EXHIBIT B

**<u>SONY DRM</u>**
EFF Fees and Costs Summary

**TOTAL: $461,930.32**

Fees:

| ATTORNEY | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cindy Cohn | 379 | $500/hour | $189,500.00 |
| Kurt Opsahl | 288.75 | 425 | 108,281.25 |
| Corynne McSherry | 271.1 | 375 | 101,662.50 |
| Fred von Lohmann | 13 | 450 | 5,850.00 |
| Jason Schultz | 17 | 375 | 6,375.00 |
| Allison Navone, paralegal | 49.75 | 135 | 6,716.25 |
| | | **SUB-TOTAL** | $418,385.00 |

Costs:

| | | | | |
|---|---|---|---|---|
| iSec Partners | | | | 34,400.00 |
| Bruce Schneier | | | | 4,000.00 |
| EFF travel and other costs | | | | 5,145.07 |
| | | | ∫**SUB-TOTAL** | **43,545.07** |

**Fees: $418,385.25**

**Costs: <u>$43,545.07</u>**

**EFF Total: $461,930.32**

| Date | Cindy Cohn Sony Time | Hours |
|------|----------------------|-------|
| 11/8/05 | Consider solicitation rules; draft blog post and newsletter; call for stories; review XCP EULA; consider litigation strategy | 4.5 |
| 11/10/05 | Consider §17200 cases memo, possible clients | 1.0 |
| 11/11/05 | Consider Penal Code §502 cases, CFAA analysis; telephone call with consultant; send reference materials | 3.0 |
| 11/12/05 | Telephone call with consultant re his findings and declaration; review blog post; legal research re preliminary injunction motion standards | 3.5 |
| 11/13/05 | Consider potential plaintiffs; review open letter to Sony | 1.0 |
| 11/14/05 | Consider potential plaintiffs; consider causes of action | 1.5 |
| 11/15/05 | Telephone call with Mr. Cunard; telephone call with consultant; consider strategy | 2.5 |
| 11/16/05 | Telephone call with Mr. Cunard; draft list of issues to discuss | 1.0 |
| 11/17/05 | Review new demand letter; telephone call with consultant re uninstaller vulnerability; telephone call with Sony to report; draft email to _____ | 4.5 |
| 11/18/05 | Review letter from Sony and consider strategy; consider causes of action and revised complaint | 4.0 |
| 11/19/05 | Consider complaint strategy | 0.5 |
| 11/20/05 | Review and revised complaint; draft press release and website | 4.0 |
| 11/21/05 | Finalize complaint; revise p.r. and website; respond to media; review Texas case | 7.0 |
| 11/22/05 | Consider strategy re New York case, preliminary injunction | 3.0 |
| 11/23/05 | TT with TX AG's office.  TT co-counsel to report | 1.0 |
| 11/24/05 | Consider experts, review Sunncomm response. Review team emails. | 2.0 |
| 11/27/05 | Review early XCP history, response by ATO records, consider case and counsel strategy.  Consider possible MediaMax security problem. | 2.5 |
| 11/28/05 | Consider preliminary injunction.  Review early First4 Internet information, Review Sunncomm settlement.  Consider Canadian issues. Consider MediaMax security problem. Discusss with iSec. | 8.0 |

| | | |
|---|---|---|
| 11/29/05 | Consider MediaMax vulnerability and strategy.  Discuss with consultants.  Email with potential experts.  Review NY complaint.  Track other class actions filed.  Review revised PI motion. | 12.0 |
| 11/30/05 | Consider mediaMax vulnerability strategy.  Review vulnerability report. Draft letter to Sony re: new MediaMax security problems.  Call from Sony re: delay in public release. | 10.0 |
| 12/1/05 | Call with Sony re: new vulnerability.  Consider experts and dr emails to potential experts. | 10.0 |
| 12/2/04 | Review PI draft.  Consider client issue. | 4.0 |
| 12/5/04 | Consider package of measures from Sony.  Discuss with Sony. Discuss with co-counsel. Review XCP  uninstaller and seek reverse engineering protection. Draft joint press release. Comment on draft response to Sony. | 10.0 |
| 12/6/05 | Continue to draft joint press release and discuss with Sony. Continue to revise responsive letter to Sony and call with team to discuss. | 10.0 |
| 12/7/05 | Discuss problem in  Mediamax fix with experts and Felten. Write to Sony re: recall.  Multiple Calls with Sony re: recall and problems.  Consider issue re: Kamber/Pritzker class counsel.  Discuss with co-counsel.    Consider PI strategy. Call with Elizabeth P. | 12.0 |
| 12/8/05 | Call with Kamber/Pritzker class counsel. Consider strategy. Email and call to Sony re: same.  Call with cocounsel. Email to Sony re: notice process. Call with Sony re: advertising campaign.  Consider letter to court. | 10.0 |
| 12/9/05 | Consider Kamber/Pritzker complaints.  Consider new patch and uninstaller with experts. Discussions with Ms. Pritzker about seeing settlement draft and EFF team role.  Discussions with Sony re: settlement and seeing draft.  Conference call to consider strategy.  Review draft of letter to court re: CMO. | 11.0 |
| 12/10/05 | Revise letter to NY court re: CMO.  Consider strategy. Continue discussions with Ms. P re settlement. | 8.0 |
| 12/11/05 | Revise letter to NY court.  Consider strategy.  Discuss strategy with Mr. Rothken and Mr. Baker. | 3.0 |
| 12/12/05 | Telephone calls and emails with Ms. Pritzker re: settlement documents and EFF team role.  Consider strategy with co counsel. DR letter to Sony re: settlement options.  Revise letter to court re: response to CMO.  Discuss Klemm case with Mr. Rothken. | 12.0 |

| | | |
|---|---|---|
| 12/13/05 | Review settlement draft and consider strategy with cocounsel. Discuss settlement with Sony. Consider NY trip.  Consider MediaMax additions to settlement and other additions needed. Discuss with cocounsel. | 10.0 |
| 12/14/05 | Consider strategy with co-counsel. Discuss settlement options with Sony BMG counsel over several calls. | 5.0 |
| 12/15/05 | Discuss strategy with Ms. Pritzker.  Consider settlement meeting strategy and draft negotiation document. | 4.0 |
| 12/16/06 | Strategy call with cocounsel.  Prep for meeting with Sony. Consider potential security people and security response strategy. | 10.0 |
| 12/17/05 | Fly to New York. Prep for meeting with SonyBMG.  Review settlement motion documents. | 12.0 |
| 12/18/05 | Settlement meeting with Sony | 16.0 |
| 12/19/05 | Telephone call with Sony re: moving CMC.  Call and email with with cocounsel to report meeting and consider strategy. Gather fees.  Call with Ms. Pritzker re: next steps.  Discuss case with Mr. Baker | 14.0 |
| 12/20/05 | Dr emails re: additional documents for settlement and next steps.  Consider strategy.  Fly home from NY.  Discuss with cocounsel. | 8.0 |
| 12/21/05 | Review Settlement Notice forms.  DR email re: banner notice. Review banners used currently for MediaMax 5. | 10,0 |
| 12/22/05 | Call with TX Ag's office. Revise email re: proposed banners. Consider strategy re: Sony and re: Pritzker/Kamber.  Consider edits to notices. | 10.0 |
| 12/23/05 | Review Settlement Agreement and draft comments.  Call with Pritzker firm re: changes in settlement.  Call with Sony re: changes in settlement. Consider strategy. | 10.0 |
| 12/24/05 | Call with Sony re: settlement agreement changes.  Consider strategy. | 3.0 |
| 12/25/05 | Consider strategy re: settlement agreement changes.  DR email to cocounsel to discuss. | 2.0 |
| 12/26/05 | Call with team re: backsliding.  Consider strategy.  Review settlement documents. | 3.0 |
| 12/27/05 | Review Final Order and email changes to cocounsel. | 3.0 |
| 12/28/05 | DR email to Sony re: unfinished settlment matters.  Consider input from cocounsel and strategy.  Consider email from | 3.0 |

Pritzker.

| | | |
|---|---|---|
| 12/29/05 | DR email to team evaluating settlement.  Respond to press calls and emails and consider strategy.  DR statement for website and for press.   Review press and blog coverage. | 3.0 |
| 12/30/05 | Respond to press and public calls and emails.  Consider strategy.  Review press and blog coverage. | 2.0 |
| 1/2/06 | Review press and public responses.  Consider next steps. | 2.0 |
| 1/3/05 | Consider strategy with cocounsel.  Letter to Sony re; next steps.  Letter to Pritzker re: designation document.  Plan for EFF website, FAQ, etc.  Respond to press calls re: settlement. | 6.0 |
| 1/4/06 | Consider strategy re: meeting with Sony.  Plan for trip to New York.  Send info to consultant re; banners and landing page. | 5.0 |
| 1/5/06 | Fly to New York. Plan for meeting with Sony,  landing page, banners, FAQ DR email to Sony re: meeting issues.  Discuss look of banners, etc. with consultant. | 6.0 |
| 1/6/06 | Meeting with Sony BMG.  Attend hearing on preliminary approval.  Email team with results of hearing.  Consider strategy. | 10.0 |
| 1/7/06 | DR email to Sony BMG counsel confirming agreements made in meeting and discussing next steps. DR list of remaining issues. | 6.0 |
| 1/8/06 | Respond to class members about settlement concerns.  Update FAQ. | 3.0 |
| 1/9/06 | Continue to respond to class members about settlement concerns. | .5 |
| 1/12/06 | Email and telephone call with Mr. Cunard re Sony BMG's concerns about EFF's FAQ.  Draft response | 4.0 |
| 1/13/06 | Review email to Mr. Cunard re: meeting with EFF. | 1.0 |
| 1/17/06 | DR emails re: concerns and suggestions about notice language and review responses from Mr. Jacobsen.  Review revised banners from consultant | 3.0 |
| 1/19/06 | Review and comment on revised banners from consultant | 1.0 |
| 1/20/06 | Dr. email to Ms. Pritzker re; delegation agreement.  Review corrspondence re: full form notice. | 1.0 |
| 1/30/06 | Email to Mr. Jacobson re: unaddressed notice issues and other things promised by Sony BMG at Jan 5 meeting.  Conference call re: Friedman meeting with Sony BMG. | 3.0 |

| | | |
|---|---|---|
| 1/31/06 | Review email from Mr. Jacobson re: amendment to settlement documents filed without our approval.  Consider strategy. Draft response. | 4.0 |
| 2/1/06 | Consider strategy re: amended settlement document. Review and comment on letter to the Court. | 2.0 |
| 2/2/06 | Call with Sony re: objection to court.  Consider strategy. Review letter sent by Sony to the court. Review revised banners. Call with Mr. Cunard re: settlement amendment and other issues. | 3.0 |
| 2/3/06 | Call with Judge Buchwald's clerk. Consider strategy in light of call from Mr. Cunard.  Review letter from Girard Gibbs to Court re: amended settlement. Draft responsive letter to court. Call with team re: strategy.  Review alternate benefit language. Call with Sony BMG and Girard Gibbs re: change to settlement language.  DR email to Sony BMG re: delegation agreement dispute. | 5.0 |
| 2/4/06 | Review proposed stipulation and order re: amending settlement agreement. | .3 |
| 2/5/06 | Continue to negotiate stipulation and order re: amending settlement. | .1 |
| 2/6/06 | Review and revise letter to Pritzker re: delegation agreement. | 1.0 |
| 2/7/06 | Continue to negotiate stipulation and order amending settlement. Review settlement website and provide comments. | 3.3 |
| 2/8/06 | Continue to review settlement website and provide comments. Review banner and provide comments. | 2.2 |
| 2/10/06 | Review email from Mr. Jacobson stating that no MediaMax 3.0 CDs have banner functionality and only six MediaMax 5.0 CDs do.  Consider strategy.  Draft response. | 1.0 |
| 2/13/06 | Review response from Pritzker and draft reply. | 2.0 |
| 2/14/06 | Finalize reply to Pritzker. | .6 |
| 2/15/06 | DR email to Sony BMG re: delegation agreement. | 1.2 |
| 2/20/06 | Prep for meeting with Pritzker. Consider and  draft response to cancellation of meeting. Review response from Pritzker. Confirm no MediaMax 3.0 CDs with bannering function with Sony BMG. | 1.2 |
| 2/22/06 | Draft letter to Sony BMG re: additional notice in light of lack of banners. | 2.1 |
| 2/23/06 | Finalize letter. | .5 |

| | | |
|---|---|---|
| 2/27/06 | Meeting with Girard Gibbs attorneys.  Consider strategy. Review response from Jacobson re: additional notice. | 3.0 |
| 3/1/06 | Telephone call with Ms. Pritzker re: additional notice and related delegation issues. | 2.4 |
| 3/3/06 | Consider strategy and dr email to team. | .8 |
| 3/7/06 | Draft email to Ms. Pritzker on delegation agreement and review response.  Finalize EFF banners re: settlement | .3 |
| 3/9/06 | Review response from Ms. Pritzker and draft reply. | .5 |
| 3/13/06 | Draft response to Sony BMG re: banners and attack on EFF banners. | 1.5 |
| 3/16/06 | Review response from Sony BMG re: attack on EFF banners. | .3 |
| 3/17/06 | Draft response to Sony BMG | 1.5 |
| 3/20/06 | Finalize response to Sony BMG | .5 |
| 3/22/06 | Review timesheets for Cindy and Corynne. | 1.5 |
| | Cindy Cohn Total | 387.8 |
| | | 387.8 |

**SONY TIME-Corynne McSherry**

| DATE | TIME | WORK PERFORMED |
|------|------|----------------|
| 11/10/05 | 1.5 | Review complaints New York and Chicago complaints; Review contract research |
| 11/15/05 | 2.0 | Conference with co-counsel re: next steps; correspondence re same |
| 11/17/05 | 8.0 | Review and revise complaint |
| 11/14/05 | 6.5 | Telephone conference with opposing counsel; meet and confer with co-counsel re same |
| 11/15/05 | 2.5 | Confer with potential class representatives |
| 11/16/05 | 4.0 | Confer with potential class representatives; telephone call with opposing counsel re open letter and response |
| 11/17/05 | 2.5 | Confer with potential class representatives |
| 11/25/05 | 5.0 | Draft motion for preliminary injunction |
| 11/27/05 | 8.0 | Continue drafting motion for preliminary injunction and supporting documents |
| 11/28/05 | 8.0 | Review and revise motion for preliminary injunction |
| 11/29/05 | 8.0 | Revise Memorandum of Points and Authorities in support of motion for preliminary injunction; revise ltt opposing counsel re security breach; confer with co-counsel re same |
| 11/30/05 | 8.0. | Revise Memorandum of Points and Authorities in support of motion for preliminary injunction; revise ltt opposing counsel re security breach; confer with co-counsel re same |
| 12/1/05 | 8.0 | Revise Memorandum of Points and Authorities in support of motion for preliminary injunction; confer with co-counsel re same; Field media calls re lawsuit; review documents filed in related cases |
| 12/2/05 | 2.5 | Confer with OPC re; security breach; confer with co-counsel re same and evidence needed for motion for preliminary injunction |
| 12/3/05 | 3.5 | Revise Memorandum of Points and Authorities in support of motion for preliminary injunction; confer with co-counsel re same, draft application in support of temporary restraining order; review and draft correspondence re same |
| 12/4//05 | 7.8 | Revise Memorandum of Points and Authorities in support of motion for preliminary injunction; confer with co-counsel re same, continue drafting application in support of temporary restraining order; review and draft correspondence re same |
| 12/5/05 | 5.0 | Review and revise temporary restraining order |

| 12/6/05 | 4 | Field media calls re security vulnerability; confer with co-counsel re same and next steps |
|---|---|---|
| 12/7/05 | 2 | Confer with co-counsel re security vulnerability and next steps; Revise Memorandum of Points and Authorities in support of motion for preliminary injunction |
| 12/8/05 | 7 | Review and revise PI motion and supplemental docs; Telephone calls to and from call members re: lawsuit; Telephone call to Bruce Schneier |
| 12/10/05 | 1 | Correspondence with co-counsel re next steps; Confer with Bruce Schneier |
| 12/12/05 | 1.5 | Correspondence with co-counsel re next steps; Confer with Bruce Schneier |
| 12/13/05 | 4.2 | Review draft settlement agreement received from Girard Gibbs; confer re same |
| 12/14/05 | 6.5 | Telephone calls to and from opposing counsel; confer with co-counsel re same |
| 12/15/05 | 6 | Confer with Bruce Schneier re: new developments; preparation for settlement talks |
| 12/16/05 | 8 | Confer with Bruce Schneier re: new developments; preparation for settlement talks; confer with counsel in related cases |
| 12/17/05 | 8.5 | Travel to New York City for settlement talks; preparation for settlement talks |
| 12/18/05 | 14 | Confer with opposing counsel re settlement |
| 12/19/05 | 7.5 | Draft summary of settlement discussions; summarize time spent on case; confer with co-counsel re developments |
| 12/20/05 | 10 | Travel from New York City; confer with co-counsel re settlement discussions; confer with class representatives re: settlement |
| 12/21/05 | 8 | Confer with Federal Trade Commission Representative re MediaMax issues and settlement; Review Preliminary approval documents; Confer with class representatives re: settlement |
| 12/22/05 | 4.0 | Confer with Texas attorney general re: MediaMax issues and settlement; Review Preliminary approval documents; correspondence re same and uninstaller; confer with co-counsel re same |
| 12/23/05 | 6.5 | Review revisions to settlement agreement; correspondence with co-counsel re same; correspondence with class representatives re samde |
| 12/24/05 | 2.0 | Confer with class representatives re: settlement revisions; confer with confer with co-counsel re same |
| 12/26/05 | 3.0 | Correspondence with co-counsel re strategy and settlement revisions; review settlement revisions |

| 12/28/05 | 2.7 | Confer with co-counsel re strategy and settlement revisions; confer re press strategy |
| 1/3/06 | 3.0 | Draft designation agreement |
| 1/4/06 | 5.0 | Preparation for and Confer with Florida Attorney General's office re: case and settlement; draft FAQ re: settlement |
| 1/06/06 | 5.0 | Confer re settlement hearing; review and revise FAQ re settlement |
| 1/8/06 | 2.5 | Respond to class member queries re: settlement; respond to media queries re settlement |
| 1/10/06 | 2.5 | Confer with opposing counsel re FAQ re settlement |
| 1/12/06 | 7.5 | Research, draft and revise outline of small claim process for class members that choose to opt out |
| 1/30/06 | 3.0 | Confer with co-counsel re fee issues; review correspondence re notice |
| 1/31/06 | 6.0 | Review filed stipulation amending settlement agreement; review correspondence tp and from cocounsel re same; review correspondence to and from opposing counsel re same; confer with co-counsel re fee issues |
| 2/1/06 | 4.0 | Confer with cocounsel re stipulated amendment |
| 2/2/06 | 6.0 | Confer re: fee expert; review correspondence to court re stipulated amendment and confer with cocounsel re same; review correspondence re notice issues and stipulated amendment |
| 2/3/06 | 5.0 | Confer with cocounsel re: Stipulated amendment; review correspondence to court from class counsel re stipulated amendment; review correspondence re: same |
| 2/4./06 | 4.0 | Confer with opposing counsel re: stipulated amendment; confer with class representatives re same; review correspondence re same |
| 2/6/05 | 3 | Draft letter to Class Counsel re: designation agreement; review and revise same |
| 2/8/05 | 1.0 | Review settlement notice documents and correspondence re same |
| 2/13/05 | 1.0 | Review correspondence from class counsel; confer re same |
| 2/14 | 1 | Confer re: designation issues |
| 2/16/05 | 1.0 | Confer re alternative forms of settlement notice |
| 2/20/05 | .8 | Confer with co counsel re: rescheduling meeting re designation; review corr from pritzker |
| 2/21/05 | .8 | Confer re alternate forms of settlement notice |
| 2/22/05 | .8 | Confer re gaps in settlement website |
| 2/27 | 4 | Preparation for and meeting with Class Counsel re designation; confer re same |

| 3/1/05 | .5 | Confer with co counsel re fee application |
|--------|-----|-------------------------------------------|
| 3/5/05 | 4.0 | Confer with co-counsel re fee application; telephone calls to and from experts re same; draft chronology of time spent on case |
| 3/7/05 | .5 | Review correspondence to and from class counsel |
| 3/13/05 | 2.0 | Summarize time spent on case |
| Corynne TOTAL | 271.1 | |

**SONY TIME-Fred von Lohmann**

| DATE | TIME | WORK PERFORMED |
|---|---|---|
| 11/8/05 | 5.0 | Initial research re XCP; reviewing EULA terms; examining XCP discs; call with A. Halderman re XCP and MediaMax |
| 11/9/05 | 1.0 | Call with R. Green |
| 11/15/05 | 1.0 | Call with J. Cunnard; consult with C. McSherry, R. Green; call with D. Kaminsky re XCP DNS research |
| 11/16/05 | 1.0 | Call with J. Cunnard, R. Green; consult with EFF team re strategy |
| 11/17/05 | 2.0 | Drafting letter to J. Cunnard; review and revise draft complaint |
| 11/18/05 | 0.5 | Call with J. Cunnard; call with R. Green |
| 11/28/05 | 1.5 | Call with R. Green, A. Sharma re remedies, injunctive relief |
| 12/5/05 | 1.0 | Call with J. Cunnard; call with cocounsel re Sony-BMG letter; reviewing letter to J. Cunnard |
| **TOTAL Fred** | 13 | |

**SONY TIME-Jason Schultz**

| DATE | TIME | WORK PERFORMED |
|------|------|----------------|
| 11/14/05 | 1.5 | Review case file, including security research and complaints New York and Chicago complaints; Review Sony EULA. |
| 11/17/05 | 1.0 | Review and comment on draft correspondence w/Sony |
| 11/19/05 | 0.5 | Review and respond to team email; attend strategy session. |
| 11/21/05 | 0.5 | Final comments on complaint |
| 11/22/05 | 1.5 | Speaking to press about suit and class injury |
| 11/27/05 | 4.0 | Research re: First4Internet and MediaMax |
| 12/05/05 | 0.5 | Review uninstaller EULA |
| 12/07/05 | 1.0 | Correspond with team re: mediamax vulnerability |
| 12/24/05 | 0.5 | Review and respond to team emails |
| 12/26/05 | 2.0 | Prep for and participate in team conference call |
| 1/03/06 | 2.0 | Review FAQ |
| 3/16/06 | 1.0 | Review Sony letter re: trademark use |
| 3/27/05 | 1.0 | Summarize time spent on case |
| **Jason Total** | 17 | |

**Sony Time:  Allison Navone, Paralegal**

| | | |
|---|---|---|
| October 31 | 1.5 | review emails and members' concerns regarding blog post. |
| November 1 | 2.0 | meet with legal team to discuss intake messages regarding Sony Rootkit program and blog post and potential action. |
| November 7 | 3.0 | continue responding to inquiries regarding EFF's action against Sony. |
| November 8 | 7.5 | compile information from prospective class action representatives. |
| November 9 | 7.0 | compile information. Respond to inquiries reqarding suit.  Direct press calls to appropriate staff members. |
| November 10 | 3.0 | Continue responding to potential clients and general email/phone inquiries regarding the Sony rootkit. Compile information regarding individual's experiences with the program. |
| November 11 | 6.0 | Disseminate information regarding the program and infected CDs to enquirers. |
| November 14 | 1.5 | Gather data and information from potential clients and pass on to lawyers. |
| November 15 | 1.0 | Field requests from EFF members, potential clients, interested attorneys and media. |
| November 16 | 2.5 | Compile data on customers' experiences with XCP. |
| November 17 | 1.0 | Respond to member and community inquiries regarding EFF's suit, SunComm and XCP. Record information |

| | | |
|---|---|---|
| | | regarding CD titles and individuals' experiences with the DRM. |
| November 18 | 0.5 | Continue responding to emails and messages about Sony and the class action suit. |
| November 21 | 1.5 | Continue gathering information about SunComm/MediaMax customers.  Respond to usual inquiries regarding the suit and the Sony BMG DRM |
| November 22 | 1.5 | Respond to inquiries regarding EFF's suit. |
| December 7 | 1.5 | Respond to and thank EFF members who contacted CA Attorney General regarding Sony Rootkit. |
| December 22 | 2.5 | Search responses from potential clients by state and forward contact information upon receiving approval to do so. |
| January 4 | 3.0 | Disuss settlement terms with EFF attorneys and respond to calls and emails regarding initial settlement terms. |
| January 10 | 1.0 | Respond to several inquiries regarding availability of DRM'd cd's |
| January 13 | 2.0 | Respond to inquiries regarding settlement terms and availability of DRM cd's. |
| January 24 | .25 | Respond to inquiries regarding access to settlement benefits. |
| **Allison Navone Total** | 49.75 | |

DETAILED TIME RECORDS OF KURT OPSAHL

| Date | Hours | Description |
|---|---|---|
| 11/7/2005 | 1.25 | Research and analysis of trespass to chattel claim |
| 11/8/2005 | 1.50 | Analysis of possible CFAA claim, Legalteam meeting re analysis of |
| 11/9/2005 | 1.00 | Draft email memo re CFAA claim |
| 11/10/2005 | 2.75 | Analysis legal issues regarding sony update, uninstall and privacy policy, review and analysis of Sony EULA |
| 11/11/2005 | 2.50 | Analysis of Sony causes of action, and Calif Computer crime, review and revise open letter, strategy analysis |
| 11/12/2005 | 5.25 | research CLRA and Spyware, Trespass to Chattel, review and analysis of Sony EULA |
| 11/13/2005 | 2.25 | review and revise complaint |
| 11/14/2005 | 2.50 | Analysis of strategy for causes of action, review and revise complaint |
| 11/15/2005 | 3.00 | Call with Sony re efforts to resolve |
| 11/16/2005 | 4.25 | Confer with Sony on efforts to resolve, develop issues to take up, CFAA |
| 11/17/2005 | 5.50 | Develop SunnComm facts for complaint, CFAA public safety argument |
| 11/18/2005 | 7.25 | review and revise complaint, analysis of Sony response |
| 11/19/2005 | 2.75 | SunnComm facts for complaint, analysis of MM software, analysis of |
| 11/20/2005 | 5.25 | Review and analysis of complaint, potential security issue |
| 11/21/2005 | 6.75 | Confer with expert re security analysis, revise text on Sony page. MM factual development |
| 11/22/2005 | 5.00 | Formalize expert retainer, prepare for TX Ag call, review cust svc responses, analysis of copyright issues |
| 11/23/2005 | 3.50 | Call with TX AG, factual development on DRM |
| 11/24/2005 | 0.50 | Review SoundScan numbers on effected discs. Analysis of expert |
| 11/28/2005 | 2.25 | Analysis of security issues with MM5 |
| 11/29/2005 | 6.25 | Review expert report on security issue, draft email to Sony, analysis of MM strategy |
| 11/30/2005 | 8.50 | Prepare for negotiations with Sony regarding MediaMax security vulnerability response |
| 12/1/2005 | 6.25 | MediaMax response, call with Sony, revise complaint |
| 12/2/2005 | 7.25 | Analysis of MM response, research experts |
| 12/3/2005 | 3.00 | Work with Sony regarding response vis-à-vis MM5 |
| 12/4/2005 | 3.25 | Conference calls with Sony regarding MM response |
| 12/5/2005 | 6.75 | Work with Sony regarding response vis-à-vis MM5 |
| 12/6/2005 | 8.50 | Work with Sony regarding response vis-à-vis MM5 |
| 12/7/2005 | 8.75 | Call with Pritzker, settlement analysis, study on spyware, MM security |
| 12/8/2005 | 7.75 | All day conference calls.  Sony in the morning, plaintiffs counsel |

| | | |
|---|---|---|
| 12/19/2005 | 2.75 | Analysis of Settlement/CMC; MM CDs technical |
| 12/20/2005 | 3.25 | Analysis of Settlement/CMC, MDL; Review mediamax Cds patch |
| | | Review and analysis of banner text; Confer with FTC re lawsuit; Review |
| 12/21/2005 | 5.50 | Texas action; review MM cds re uninstaller problems |
| 12/22/2005 | 4.75 | Analysis of anti-spyware, disclosure, uninstaller issues; draft email to |
| 12/24/2005 | 0.75 | Review draft compromise language |
| 12/25/2005 | 1.25 | Analysis of settlement issues |
| 12/26/2005 | 3.25 | Analysis of settlement issues |
| 12/27/2005 | 1.25 | Analysis of settlement issues |
| 12/29/2005 | 1.50 | Review and revise press in support of settlement |
| 12/30/2005 | 1.25 | Confer with Illinois AG office |
| 1/1/2006 | 0.50 | Confer with expert re security analysis; review FL Ag action |
| 1/3/2006 | 4.75 | Prepare for Sony hearing; review list of effected discs |
| 1/4/2006 | 5.00 | Prepare for Sony hearing; comment on banners |
| 1/5/2006 | 10.50 | Prepare for Sony hearing; FAQ; Banners; travel to NYC |
| 1/6/2006 | 8.50 | Meeting with Sony; Prepare for hearing; Hearing; FAQs; press |
| 1/7/2006 | 8.00 | Travel from NYC; follow up from Sony meeting |
| 1/8/2006 | 1.25 | FAQs; Anti-cirus/spyware sfotware |
| 1/9/2006 | 1.00 | Analysis of texas AG communnications |
| 1/10/2006 | 2.75 | Sony calander; Review and analysis of notice campaign |
| 1/11/2006 | 3.00 | Conference call re MM issues; Analysis of FAQ issues |
| 1/12/2006 | 1.25 | Analysis of DRM security issues; Review proposed changes to FAQs |
| 1/13/2006 | 0.25 | Analysis of delegation agreement issues |
| 1/16/2006 | 0.50 | Analysis of scope of XCP problem |
| 1/17/2006 | 2.75 | Letter to Sony re Full Form Notice |
| 1/18/2006 | 1 | Finalize and send letter re full form notice |
| 1/19/2006 | 1.25 | Review and revise banners |
| 1/26/2006 | 2 | Draft responsive email re Sony DRM |
| 1/31/2006 | 2.25 | Analyais of Sony changes to settlement |
| 2/1/2006 | 1.75 | Analysis of response to Sony changes to settlement |
| 2/2/2006 | 2.25 | Call with Sony re notice issues |
| 2/3/2006 | 5.25 | Analysis of post-expiration valuation issue; loyalty program law; anti- |
| 2/6/2006 | 1.5 | Analysis of response to Sony changes to settlement |
| 2/7/2006 | 4.5 | Analysis of draft motion and proposed order; review settlement |
| 2/8/2006 | 4.25 | Analysis of banners; email to Sony re Settlement Website |
| 2/10/2006 | 0.75 | Analysis of designation issue4s |
| 2/13/2006 | 0.5 | Analysis of deligation dispute |
| 2/16/2006 | 2 | Analysis of how to increase uptake of settlement, Sony notice |
| 2/20/2006 | 1.5 | Strategy meeting; Review and edit email corespondance |

| 4/4/2006 | Lawrence E. Feldman & Associates | | | | |
|---|---|---|---|---|---|
| 3:27 PM | Pre-bill Worksheet | | | | Page  1 |

### Selection Criteria

Client (hand select)    Include: Sony Rootkit

Nickname      Sony Rootkit | 479
Full Name
In Ref To

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/18/2005 | ST | 295.00 | 3.60 | 1,062.00 | Billable |
| | Spoke to Mary Schumacher, re: experience w/Sony CD; draft and send retainer letter; conducted internet research. | | | | |
| 11/21/2005 | ST | 295.00 | 1.50 | 442.50 | Billable |
| | Review Complaint | | | | |
| 11/22/2005 | REW | 325.00 | 0.50 | 162.50 | Billable |
| | Discussion with LEF, re: email, question of tort and causes of action. | | | | |
| 11/22/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Discussion with REW, re: email, question of tort and causes of action. | | | | |
| 11/22/2005 | LEF | 495.00 | 1.50 | 742.50 | Billable |
| | Review Cindy Cohn's email to Robt, Green, Reed of Lerach Office, re: NY filing, Preliminary Injunction, Experts, etc. | | | | |
| 11/23/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Forwarded email to Cindy Cohn regarding security issues and compromising of networks. | | | | |
| 11/23/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Forwarded email to K. Opsahl regarding Rootkit article on Dmusic website. | | | | |
| 11/23/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Forwarded email to SGT of rought draft of NY Complaint sent by Alvin Sharma; discussion of same. | | | | |
| 11/23/2005 | ST | 295.00 | 0.25 | 73.75 | Billable |
| | Diiscussion with LEF of rought draft of NY Complaint sent by Alvin Sharma. | | | | |
| 11/23/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Forwarded email to          of article regarding security forces giving analysis of EULA. | | | | |
| 11/23/2005 | ST | 295.00 | 1.50 | 442.50 | Billable |
| | Review Complaint and emails. | | | | |
| 11/24/2005 | LEF | 495.00 | 0.25 | 123.75 | Billable |
| | Composed and forwarded email to K. Opsahl questioning whether one testimonial expert is enough. | | | | |
| 11/28/2005 | ST | 295.00 | 3.00 | 885.00 | Billable |
| | Review Complaint and Emails. | | | | |

4/4/2006                          Lawrence E. Feldman & Associates
3:28 PM                                Pre-bill Worksheet                                      Page      2

Sony Rootkit: (continued)

| Date | User Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|------|-----------|---------------|----------------|----------------|-------|
| 11/28/2005 | LEF | 495.00 | 0.25 | 123.75 | Billable |
| | Reviewed email from J. Schulz, SGT and J. Tyre, re: recall. | | | | |
| 11/28/2005 | LEF | 495.00 | 0.17 | 82.50 | Billable |
| | Reviewed email from J. Schulz, re: Disc. of SD files. | | | | |
| 11/28/2005 | LEF | 495.00 | 0.25 | 123.75 | Billable |
| | Reviewed email from K. Opsahl and SGT, re: Titles of Canadian plaintiffs. | | | | |
| 11/28/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded email to SGT requesting that he check Canadian Titles (Sunn Comm XCP). | | | | |
| 11/28/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Composed and forwarded email to K. Opsahl, re: checking Titles of CDs. | | | | |
| 11/29/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded email to Sharma informing him that Spitzer is looking into phony recall. | | | | |
| 11/29/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Forwarded email to SGT, re: another draft of NY Complaint from Sharma. | | | | |
| 11/29/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from Robert Green discussing potential security issue. | | | | |
| 11/29/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed Response of R. Kathrein, re: Owners of Root Kit Class Definition. | | | | |
| 11/29/2005 | LEF | 495.00 | 0.70 | 346.50 | Billable |
| | Reviewed draft changes from Kurt Opsahl. | | | | |
| 11/29/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed emails from A. P. Sharma, re: recall and complaint. | | | | |
| 11/29/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from Corynne McSherry, re: security risks. | | | | |
| 11/29/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Composed and forwarded email to Kathrein, re: all owners of computers with rootkits are defined in the Class Action Definition. | | | | |
| 11/29/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email to J. Schultz, re: Secret Recalls. | | | | |
| 11/30/2005 | ST | 295.00 | 3.00 | 885.00 | Billable |
| | Review NY Complaint. | | | | |
| 12/1/2005 | ST | 295.00 | 1.50 | 442.50 | Billable |

Review email; speak to Sharma; draft email to client.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/1/2005 | LEF | 495.00 | 1.00 | 495.00 | Billable |
| 12/1/2005 | Reviewed email to SGT, re: NY Complaint draft with attachments.<br>LEF | 495.00 | 0.30 | 148.50 | Billable |
| 12/2/2005 | Reviewed email to Sherry, re: Copyright Act Fee Shift.<br>LEF | 495.00 | 0.30 | 148.50 | Billable |
| 12/2/2005 | Forwarded email to SGT, re: completed copy of NY Complaint.<br>LEF | 495.00 | 0.50 | 247.50 | Billable |
| 12/2/2005 | Composed and forwarded email to C. Cohn describing the Fee Shift Act and citing Beastie Boys v. James Newton.<br>ST | 295.00 | 5.00 | 1,475.00 | Billable |
| 12/2/2005 | Review draft complaint; research, re: def. of class.<br>LEF | 495.00 | 0.40 | 198.00 | Billable |
| 12/2/2005 | Composed and forwarded email to C. Cohn asking to add REW to Listserv; citing her expertise in this matter.<br>REW | 325.00 | 0.50 | 162.50 | Billable |
| 12/2/2005 | Reviewed draft of TRO memo.<br>LEF | 495.00 | 0.50 | 247.50 | Billable |
| 12/5/2005 | Composed and forwarded email to C. McSherry citing the importance of Copyright Sct Fee Shift..<br>LEF | 495.00 | 0.75 | 371.25 | Billable |
| 12/5/2005 | Discussion with C. Cohn, re: EULA Protection and other Copyright protection.<br>LEF | 495.00 | 0.20 | 99.00 | Billable |
| 12/5/2005 | Reviewed email from Fred Von Lohman, re: article relating to XCP software.<br>LEF | 495.00 | 0.50 | 247.50 | Billable |
| 12/5/2005 | Reviewed draft electronic letter from Robert Green and J. Cunard from C. Cohn outlining issues for settlement.<br>LEF | 495.00 | 0.50 | 247.50 | Billable |
| 12/5/2005 | Reviewed C. Cohn's redlined version of R. Green's letter above regarding his demands (3 page letter).<br>LEF | 495.00 | 0.60 | 297.00 | Billable |
| 12/5/2005 | Reviewed email from R. Kathrein, re: draft letter to Sony; forwarded same to REW.<br>LEF | 495.00 | 0.40 | 198.00 | Billable |
| 12/5/2005 | Reviewed Sony's software update forwarded by C. Cohn.<br>LEF | 495.00 | 0.40 | 198.00 | Billable |
| 12/5/2005 | Reviewed Sony's software update forwarded by C. Cohn.<br>LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed letter to Kurt Opsahl, re: security flaw in Sony/BIG CDs (Joint Press Release).

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 12/6/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Read and reviewed email from Alvin Sharma. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Received okay from Robert Green to Press Release Update with changes and agreement from C. Cohn and A. Sharma. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Received okay from Robert Green to Press Release Update with changes and agreement from C. Cohn and A. Sharma. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.60 | 297.00 | Billable |
| | Reviewed outline of SunnComm's Security Update received from C. Cohn. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed emails from C. Cohn and J. Friedman, re: Injunctive Relief and compensation. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Composed and forwarded emails to K. Opsahl, S. Scarlett and Cindy Cohn, re: Mediamax & XCP. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.60 | 297.00 | Billable |
| | Reviewed email from C. Cohn, re: Independent Audit and responded thereto. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Composed and forwarded email to McSherry, re: class wide damages are two individualized and do not predominate. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed S. Scarlett revisions to draft letter (Confidential). | | | | |
| 12/6/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed NY Times article, re: Buy, Play, Repeat, sent to Jason Shultz. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded email to SGT sending letter to Cunnard from C. Cohn (EFF) regarding efforts to settle. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Composed and forwarded email to REW sending draft letter to Team Sony commenting on Cunnard's letter and response. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Composed and forwarded email to REW sending letter from J. Cunnard written to C. Cohn and Robert Green, "Confidential", For Settlement Purposes Only. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |

Composed and forwarded email to K. Opsahl from Dmusic forum, re: "where did half million hits to Sony's website in DNS caches come from"; does such DNS evidence exist?

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 12/6/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed S. Scarlett and Jeff Friedman's edits and suggestions to Kathrein's letter. | | | | |
| 12/6/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed article published by Bonnie Snoutinroff. | | | | |
| 12/6/2005 | LEF | 495.00 | 1.00 | 495.00 | Billable |
| | Conference call with Team Sony, re:  Class Action. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email regarding Robert Rothman's response to his private call with Jeff. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded email to K. Opsahl, re: "who is chief litigator if not Jeff at Sony?". | | | | |
| 12/7/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from A. Sharma forwarding Order from L.A. Superior Court. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from A. Sharma forwarding Order from L.A. Superior Court. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.60 | 297.00 | Billable |
| | Emailed discussion of C. Cohn, A. Sharma and K. Opsahl regarding Federal Complaint (Sunn Comm). | | | | |
| 12/7/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded email to Opsahl, re:  spyware and antivirus protection. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed notes regarding call between Opsahl and Elizabeth Pritzker, re: discussion about NY deal. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from C. Cohn regarding arrangements for conference call with Pritzker and Robert Green and K. Opsahl. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed email from REW commenting on response to class certification. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from R. Kathrein, re:  Felten's findings. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.70 | 346.50 | Billable |
| | Reviewed emails regarding details of call between J. Cunard and C. Cohn with comments from J. Friedman, K. Opsahl, Robert Green and R. Kathrein. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from Sharma, re:  potential plaintiff and R. Kathrein's response thereto. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from Sharma, re:  Foxtrot cartoon.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 12/7/2005 | LEF | 495.00 | 1.00 | 495.00 | Billable |
| | Reviewed notes from Sony's group discussion with Ed Felten. | | | | |
| 12/7/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from C. Cohn, K. Opsahl, A Stamos and R. Kathrein, re: changes in course of action. | | | | |
| 12/8/2005 | LEF | 495.00 | 1.30 | 643.50 | Billable |
| | Reviewed email from A Sharma with attached ND Cal. Complaint. | | | | |
| 12/8/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from S. Scarlett to Opsahl, R. Green and A Sharma reminding all of LA Order and PI Strategy. | | | | |
| 12/8/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email to Sharma, Opsahl and Scarlett, re: deadline for filing ND Cal. Complaint. | | | | |
| 12/8/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from Robert Green, re: conference call. | | | | |
| 12/8/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from Opsahl and Green, re: efforts to set up conference call. | | | | |
| 12/8/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from Opsahl regarding his notes to team about his call to J. Cunard. | | | | |
| 12/8/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from Opsahl regarding his notes to team about his call to J. Cunard. | | | | |
| 12/8/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Composed and forwarded email to McSherry regarding J. Friedman. | | | | |
| 12/8/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from Opsahl regarding forwarding his notes to Cunard and R. Green about his call to J. Cunard. | | | | |
| 12/8/2005 | ST | 295.00 | 0.50 | 147.50 | Billable |
| | Review emails. | | | | |
| 12/8/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email outline of letter of R. Green to J. Buchwald, re: dual settlement. | | | | |
| 12/8/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed various emails from C. Cohn, re: Mediamax and settlement draft. | | | | |
| 12/9/2005 | LEF | 495.00 | 1.00 | 495.00 | Billable |
| | Composed and forwarded email to C. Cohn regarding class action culture; discussion of how to handle fees.. | | | | |
| 12/9/2005 | ST | 295.00 | 1.20 | 354.00 | Billable |
| | Review emails. | | | | |

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/10/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from C. Cohn, re: her redlined version/changes of letter to Judge<br>Buchwald. | | | | |
| 12/10/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded email to C. Cohn asking when letter is going out. | | | | |
| 12/11/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed J. Freidman's email commenting on MDL letter of Robert Green. | | | | |
| 12/11/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed Charles Baker's request to R. Green, re: attachments to complaint. | | | | |
| 12/11/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from McSherry noting that Jury trial was not demanded in Sony's<br>Complaint but was demanded in California's Complaint. | | | | |
| 12/11/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email to Shana, re: suggested MDL edits. | | | | |
| 12/11/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded email to J. Friedman, re: letter to court. | | | | |
| 12/11/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed email from R. Green, re: his comments on changes to letter to court (also<br>sent to Kathrein and J. Friedman). | | | | |
| 12/12/2005 | LEF | 495.00 | 0.70 | 346.50 | Billable |
| | Reviewed emails forwarded by R. Kathrein regarding CLAIM Complaint. | | | | |
| 12/12/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed Rootkit's sut in papers; awaiting Texas information. | | | | |
| 12/12/2005 | LEF | 495.00 | 0.70 | 346.50 | Billable |
| | Reviewed email from Tracy Feldman, re: Sony releasing Spyware (intentionally or<br>accidentally) and responded to same. | | | | |
| 12/12/2005 | LEF | 495.00 | 0.60 | 297.00 | Billable |
| | Composed and forwarded email to C. Cohn with possible responses to Pritzker. | | | | |
| 12/12/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Composed and forwarded email to Dmusic commenting that CDs are still vulnerable to<br>spyware despite patches. | | | | |
| 12/12/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded email to C. Cohn informing her that we are getting in touch<br>with the Canadian plaintiffs. | | | | |
| 12/12/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to C. Cohn and R. Rothman, re: "I would appreciate
being included in 'we are co-counsel for the plaintiffs' ".

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 12/12/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to J. Friedman, re: "are you asking that Lerach and Feldman be on the Executive Committee on Order?".

| 12/12/2005 | ST | 295.00 | 2.50 | 737.50 | Billable |

Review emails; search for Canadian Plaintiff.

| 12/13/2005 | LEF | 495.00 | 1.00 | 495.00 | Billable |

Reviewed email from C. Cohn forwarding working copy of Draft Settlement Agreement sent to her by E. Pritzker.

| 12/13/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Reviewed email from K. Opsahl's comments, re: Settlement Agreement and Mediamax Plaintiffs.

| 12/13/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Reviewed emails from Friedman, Green, McSherry and Rothman relating to Mexico TRO and Decision.

| 12/13/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Read and reviewed email from K. Opsahl forwarding letter from Bruce Keller, re: Sony's continuing position to review its business practices.

| 12/13/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |

Read and reviewed email discussion of inability to file MDL papers.

| 12/13/2005 | LEF | 495.00 | 0.80 | 396.00 | Billable |

Read email forwarded by Robert Green attaching Settlement.

| 12/13/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Read Cindy Cohn's email regarding discussion of revised Mediamax filing.

| 12/13/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Read email from Fred VonLehman of warning by Chief Administrator, Office of the House of Representatives, advising members not to play Sony CDs on House computers.

| 12/13/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from Kathrein forwarding letter to Judge Buchwald.

| 12/14/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |

Email discussion of when to have conference call with Rothman, Sharma and McSherry.

| 12/14/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Reviewed email from Jason Schultz, re: discussion of House of Representatives' warning of use of Sony CDs.

| 12/14/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |

Email discussion of conference set for February 17th.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 12/15/2005 | LEF | 495.00 | 1.00 | 495.00 | Billable |

Research, re: Incidental Use; reviewed email from MQ regarding new Sony Plaintiff (attorney from NC).

| | | | | | |
|------|------|------|------|------|------|
| 12/15/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Review email from C. Cohn to R. Green and J. Friedman forwarding message she received from Elizabeth Pritzker.

| | | | | | |
|------|------|------|------|------|------|
| 12/15/2005 | LEF | 495.00 | 0.70 | 346.50 | Billable |

Reviewed email from K. Opsahl, re: call received from FTC regarding further information on Mediamax and global settlement.

| | | | | | |
|------|------|------|------|------|------|
| 12/15/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |

Reviewed emal from Sharma highlighting points of conference call, i.e., Sony intends to file for MDL next week, et. al.

| | | | | | |
|------|------|------|------|------|------|
| 12/15/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Composed and forwarded email to C. Cohn, re: latest Anti-Sony move from MS.

| | | | | | |
|------|------|------|------|------|------|
| 12/16/2005 | LEF | 495.00 | 0.50 | 247.50 | Billable |

Reviewed email from Sharma discussing conference call with other co-counsel and highlights of discussion, i.e., Sony intention to file MDL next week.

| | | | | | |
|------|------|------|------|------|------|
| 12/16/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Reviewed email from Green, re: discussion of conference call for today.

| | | | | | |
|------|------|------|------|------|------|
| 12/16/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. McSherry informing all that FTC contacted her requesting a copy of Sunn Comm FAQ.

| | | | | | |
|------|------|------|------|------|------|
| 12/16/2005 | LEF | 495.00 | 0.60 | 297.00 | Billable |

Reviewed email from C. Cohn forwarding documents - Final Order and Preliminary Approval.

| | | | | | |
|------|------|------|------|------|------|
| 12/16/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Reviewed email from C. Cohn forwarding two settlement term additions.

| | | | | | |
|------|------|------|------|------|------|
| 12/18/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from Von Lehmann noting article regarding Sony suits.

| | | | | | |
|------|------|------|------|------|------|
| 12/19/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Review email from C. Cohn to Elizabeth and Scott regarding calling Court Clerk to advise of settlement.

| | | | | | |
|------|------|------|------|------|------|
| 12/19/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from R. Green regarding forwarding two stipulation documents.

| | | | | | |
|------|------|------|------|------|------|
| 12/19/2005 | REW | 325.00 | 0.50 | 162.50 | Billable |

Read MDL Motion and Order of CA court.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/19/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from C. Cohn regarding forwarding two initialed settlement documents and EFF. | | | | |
| 12/19/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl regarding Soundscan Access. | | | | |
| 12/19/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. Cohn regarding attempt to get valuation figure for Mediamax relief. | | | | |
| 12/19/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Review email from K. Opsahl to R. Green regarding discussion of conference call for December 19, 2005. | | | | |
| 12/19/2005 | ST | 295.00 | 1.50 | 442.50 | Billable |
| | Review emails and Settlement Agreement | | | | |
| 12/19/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Review email from K. Opsahl regarding conversation with Soundscan about CD sales/full access or one time use. | | | | |
| 12/19/2005 | LEF | 495.00 | 0.80 | 396.00 | Billable |
| | Reviewed email from McSherry forwarding two settlement documents, noting we did get what we wanted. | | | | |
| 12/19/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from C. Cohn (Pritzker), re: Sony wants to call courts regarding CMC and Sony agrees to extend date for us to object to CMC again. | | | | |
| 12/19/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from C. Cohn to Bruce Keller thanking him for a productive meeting. | | | | |
| 12/19/2005 | LEF | 495.00 | 0.80 | 396.00 | Billable |
| | Reviewed email from C. Cohn forwarding Final Settlement Agreement. | | | | |
| 12/19/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from C. Cohn forwarding Sony artists to download. | | | | |
| 12/19/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from C. Cohn acknowledging agreement of parties by initialing document, time deadline, 11:00 p.m. EST. | | | | |
| 12/20/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from C. Cohn regarding letter to Elizabeth Pritzker and Scott discussing CMC and draft notice is being prepared. | | | | |
| 12/20/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. Cohn to Sony regarding designee/side agreement.

4/4/2006                        Lawrence E. Feldman & Associates
3:28 PM                              Pre-bill Worksheet                                          Page    11

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/20/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from Robert Green response to C. Cohn's email regarding stipulation
and discussion of granting extension of time.

| | | | | | |
|---|---|---|---|---|---|
| 12/20/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from C. Cohn to E. Pritzker asking when we can expect documents.

| | | | | | |
|---|---|---|---|---|---|
| 12/20/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed K. Opsahl's email attaching correspondence regarding problems and Sunn
Comm's tech support; J. Friedman replied that he was not able to open email but
wanted to make sure other parties were notified.

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Reviewed email from C. Cohn to various               regarding steps to take
now; being sent cc on agreed upon documents; when to start draft motion and motion
date of January 6, 2006(?).

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to SGT regarding sending Settlement Agreement and
Notice.

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to McSherry asking if anyone has shown deal to
clients.

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. McSherry forwarding notice regarding Claim Submission.

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed C. Cohn's email forwarding notice and summary notice.

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn to Assistant Attorney General, Paul Singer regarding
removing Mediamax from stores.

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. McSherry regarding Sunn Comm to make security update
available to address recently discovered vulnerability.

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn regarding forwarding message from Assistant Attorney
General, Paul Singer, re: amended lawsuit.

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed C. Cohn's email regarding forwarding proposed banner.

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from J. Friedman suggesting we say downloads will not be
accompanied by offending software; C. Cohn emailed acknowledging that we will
comply with this suggestion.

Case 1:05-cv-09575-NRB Document 61-3 Filed 04/06/06 Page 30 of 56

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/22/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from J. Friedman regarding discussion of MediaMax Installer problem.

| 12/22/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from James Tyre regarding attaching Kurt's PDF file.

| 12/22/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from McSherry to E. Pritzker regarding forwarding draft notice with hers
and C. Cohn's comments redlined.

| 12/22/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from K. Opsahl to E. Pritzker regarding forwarding a record of
correspondence with Sunn Comm's technical problems with uninstaller for Mediamax 5.

| 12/22/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. McSherry asking if anybody knows Barry Altman, an attorney
from Massachusetts, who called Fred claiming to have filed against Sony there.

| 12/22/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from Robert Green responding to Altman's firm; J. Friedman thinks it is
a PI firm with four attorneys; McSherry's email states she thinks it is Altman & Altman in
Wilmington, MA.

| 12/22/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from McSherry noting she spoke with Mr. Altman who would like to be
involved with resolution of case and be paid for his time; advised him as a professional
courtesy that he should not expend much more time on the case.

| 12/22/2005 | ST | 295.00 | 2.00 | 590.00 | Billable |
|---|---|---|---|---|---|

Review Settlement Agreement and Notice

| 12/22/2005 | REW | 325.00 | 1.00 | 325.00 | Billable |
|---|---|---|---|---|---|

Read through settlement documents.

| 12/23/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|---|---|---|---|---|---|

Reviewed CD from Jason Schultz noting Sony still selling XCP Rootkits in Sony style
stores.

| 12/23/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn regarding attaching most current version of Settlement
Agreement and intention of filing on the 24th.

| 12/23/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn regarding call from Aaron and Girard Gibbons, re: New
Mexico TRO prevents entry into settlement until Wednesday of next week.

| 12/23/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from Jenelle.

| 12/23/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn regarding current draft of Settlement Agreement and
redline version.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 12/23/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn regarding MDL Motion to Transfer federal cases to SDNY if that's okay.

| 12/23/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from Corynne McSherry commenting on redline version of Agreement and would like to get back to Pritzker asap.

| 12/23/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email regarding Robert Green's okay - asking Jeff Jacobsen to get it done.

| 12/24/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Composed and forwarded email to K. Opsahl advising him to get as many disclaimers during delay of New Mexico injunction.

| 12/24/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. Cohn regarding forwarding Jeff Cunnard's suggestion for compromised language addressing two points in the EULA Waiver.

| 12/24/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from Kurt Opsahl regarding discussed suggested language should not be included in final agreement.

| 12/24/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Composed and forwarded email to Jason Schultz discussing jurisdiction over non-parties in a Class Action Settlement.

| 12/25/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn stating she did not agree to sign agreement in the form circulated.

| 12/25/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Read and reviewed email from Kurt Opsahl regarding evaluation of C. Cohn's concerns relative to informing the public of agreement.

| 12/25/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Reviewed email from C. Cohn outlining what she believes to be the current version of the settlement agreement in response to Jeff Cunnard.

| 12/25/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn requesting conference call to discuss the backsliding problems of agreement; responses and agreements from C. McSherry, K. Opsahl and J. Friedman.

| 12/26/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Reviewed email from C. Cohn regarding forwarding E. Pritzker's form of the settlement agreement.

| 12/26/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. McSherry giving her opinion of Sony BMG's Settlement Agreement (noting no valuations).

4/4/2006                          Lawrence E. Feldman & Associates
3:28 PM                                  Pre-bill Worksheet                                              Page    14

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 12/26/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from K. Opsahl regarding discussion of C. Cohn's question relative to
whether to withdraw from settlement or request Injunctive Relief.

| 12/26/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|------|------|------|------|------|------|

Reviewed email from Jenelle Welling requesting copy of E. Pritzker's settlement
agreement.

| 12/27/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|------|------|------|------|------|------|

Reviewed email from Jenelle Welling to EFF regarding forwarding copy of settlement
agreement.

| 12/27/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|------|------|------|------|------|------|

Reviewed email from K. Opsahl forwarding redlined additions comparing CG and EFF's
Friday versions.

| 12/27/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|------|------|------|------|------|------|

Reviewed email from C. Cohn regarding forwarding summary notices and notices.

| 12/27/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|------|------|------|------|------|------|

Reviewed email from C. Cohn to all (mainly to Jenelle Welling), regarding the fact that
she is ready to speak with Sony.

| 12/27/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|------|------|------|------|------|------|

Reviewed email from C. Cohn noting agreement of all that documents are ready for
filing.

| 12/27/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|------|------|------|------|------|------|

Reviewed email from Jenelle Welling regarding new summary notice and notice.

| 12/27/2005 | LEF | 495.00 | 0.40 | 198.00 | Billable |
|------|------|------|------|------|------|

Reviewed email from C. Cohn to Jenelle regarding her review of Final Order and what
she finds to be non-negotiable (Par.(t)), page 17, "participating in" MUST be deleted.

| 12/27/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|------|------|------|------|------|------|

Reviewed email from C. McSherry to Jenelle, rejecting several references in the
agreement; Jenelle advising all that her office is closed until January 21, 2006, as well
as K. Opsahl's.

| 12/27/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|------|------|------|------|------|------|

Reviewed email from K. Opsahl noting that most malls still have Sony CDs with Rootkit
on their shelves and are allowed to sell same.

| 12/27/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|------|------|------|------|------|------|

Composed and forwarded email advising "Creative Objecting" may improve settlement
agreement.

| 12/27/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|------|------|------|------|------|------|

Composed and forwarded email to C. Cohn suggesting trying to remove trademark
claims as well as copyright claim.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 12/27/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from K. Opsahl noting that some items in the settlement must be seen as objectionable and up for further discussion.

| 12/27/2005 | ST | 295.00 | 2.50 | 737.50 | Billable |

**Review settement documents and correspondence**

| 12/27/2005 | LEF | 495.00 | 1.00 | 495.00 | Billable |

Telephone conversation with

| 12/28/2005 | ST | 295.00 | 2.00 | 590.00 | Billable |

**Review correspondence and Settlement Agreement**

| 12/29/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from J. Schultz, re: response to Cohn regarding Defendant's Response to Complaint.

| 12/29/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn regarding addressing questioning LEF's use of "Creative Objecting" meaning.

| 12/29/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from J. Friedman remarking "indefinitely" may be changed to "stayed pending proceedings" in agreement.

| 12/29/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from McSherry to Sharma questioning a hearing date previously set for January 6, 2006.

| 12/29/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. Cohn forwarding J. Friedman's email regarding Melcon.

| 12/29/2005 | LEF | 495.00 | 1.00 | 495.00 | Billable |

Reviewed email from A Sharma regarding forwarding MDL document (Motion for Transfer) Notice due January 3, 2006.

| 12/29/2005 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from R. Green to J. Friedman agreeing to open end of time for Defendants to Respond to Melcon Complaint.

| 12/29/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from K. Opsahl regarding forwarding newspaper articles highlighting Sony Rootkit's Settlement Press Release.

| 12/29/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from C. Cohn responding to Sony DRM Message authorizing mailing list posting.

| 12/29/2005 | REW | 325.00 | 0.75 | 243.75 | Billable |

Read through MDL Motion papers.

.    .

4/4/2006                           Lawrence E. Feldman & Associates
3:28 PM                                  Pre-bill Worksheet                                              Page    16

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/30/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. Cohn to Team regarding settlement of EFF and Sony over
flawed DRM (with details of Press Release).

| 12/30/2005 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from Kurt Opsahl regarding response to Legal Team, re: Press
Release and comments including Sony's obligation to restore people's computers
back to Pre-Rootkit condition.

| 12/30/2005 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from Seth Johnson regarding forwarding Press Release to C-Fit,
DMCA and others (2348).

| 1/2/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Composed and forwarded email asking for Friedman's cell phone number.

| 1/2/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn requesting conference call for January 3, 2006 and her
responses to Friedman's email; recalled Sony was going to recall XCP before
negotiations with Kamber; Jenelle Welling, K. Opsahl, McSherry and J. Friedman okay
for January 3, 2006 conference call (all emails).

| 1/2/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Composed and forwarded email to REW, re: conference call for January 3, 2006 at
9:30 a.m. PST.

| 1/2/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from J. Friedman regarding discussion with Jacobson, re: the
negotiation of fees with him and without Kamber; Jacobson open to it; requesting C.
Cohn call.

| 1/2/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from K. Opsahl, re: Fl Attorney General's Office pursuing investigation
into false deceptive trade practices by Sony; Sony cooperating with investigation.

| 1/3/2006 | LEF | 495.00 | 1.00 | 495.00 | Billable |
|---|---|---|---|---|---|

Conference call.

| 1/3/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn regarding continuing discussion itemizing points of
interest and suggesting Mr. Hesse be included in these discussions.

| 1/3/2006 | LEF | 495.00 | 0.50 | 247.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from Robert Green to J. Friedman and Shana attaching PDF
documents prepared for MDL (Schedule; Amended P & A; and MDL Amended Motion).

| 1/3/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from J. Friedman to C. McSherry regarding Altman demand letter.

| 1/3/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from Jenelle Welling to Jeff and Shana; that Jacobson would like a
PDF of the MDL filing asap.

. .

Sony Rootkit: (continued)

| Date | User Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/3/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |

Reviewed email from C. McSherry forwarding information from NY client; an announcement from Amazon.com to those who purchased Sony items from them; Sony's intended course of action because of security vulnerability; Jenelle Welling email commenting on this course of action by Sony.

| 1/3/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from K. Opsahl noticing nothing on the docket for Friday, January 6, 2006.

| 1/3/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from J. Friedman, re: conversation with Jeff that Sony agrees to deal with us directly; will tell Kamber at appropriate time.

| 1/3/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from Robert Green to Jacobson attaching executed signature which is to be filed tomorrow, January 4, 2006.

| 1/3/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from McSherry including PDF letter from Barry Altman to the group.

| 1/3/2006 | ST | 295.00 | 1.50 | 442.50 | Billable |
|---|---|---|---|---|---|

Review emails and Settlement articles

| 1/3/2006 | ST | 295.00 | 1.50 | 442.50 | Billable |
|---|---|---|---|---|---|

Conference call w/LEF and REW

| 1/3/2006 | LEF | 495.00 | 1.50 | 742.50 | Billable |
|---|---|---|---|---|---|

Conference call with REW and SGT

| 1/3/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from Friedman to counsel attaching FEARS case, SDNY, 2005; comments from R. Green "aptly named".

| 1/3/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn advising of her absence from Preliminary Approval Hearing; K. Opsahl to attend in her stead, but she is available by phone.

| 1/3/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |
|---|---|---|---|---|---|

Reviewed emails from C. McSherry commenting that Motion for Preliminary Hearing states, "Sony approached plaintiffs to begin settlement in December, 2005. J. Friedman noting need to advise timeline and other evidence in support of McSherry's comments; McSherry agreeing to talk to all on Thursday, January 5, 2006.

| 1/3/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn to Elizabeth Pritzker attaching a draft of Delegation Agreement from class counsel to EFF; hoping to have discussions with Sony.

| 1/3/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from Kurt Opsahl noting timeline tool for EFF actions is to search Blog with J. Friedman noting importance of confidentiality.

4/4/2006                          Lawrence E. Feldman & Associates
3:28 PM                              Pre-bill Worksheet                                                    Page      18

Sony Rootkit: (continued)

| Date | User Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|------|-----------|---------------|----------------|----------------|-------|
| 1/3/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from C. Cohn advising of her availability to join Kurt in New York; R.
Rothman responding; looking forward to meeting with C. Cohn.

| 1/3/2006 | REW | 325.00 | 1.50 | 487.50 | Billable |

Conference call with EFF and co-counsel, re: settlement; January 6th hearing.

| 1/4/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from C. Cohn to Paul Singer asking if he has had a chance to look st
the Class Action Settlement and to discuss same with him.

| 1/4/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to C. Cohn noting importance of "creative objecting".

| 1/4/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from R. Kathrein to C. Cohn suggesting possible amendments to
settlement agreement.

| 1/4/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. Cohn to Pritzker advising that she will be sitting down with
Sony BMG on Friday before hearing to discuss what the Banners, Landing Page and
Legal Notices should look like when Sony launches page on February 15, 2006.

| 1/4/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Composed and forwarded email to Tracy, re: what banners look like; reviewed return
email from Tracy.

| 1/4/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from Kurt Opsahl with his review opinion of MM5 CD Sarah McLaughlin
and Black Motorcycle; there are no banner ads or other stuff.

| 1/4/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from C. Cohn to Jeff and Bruce telling them that she can come to New
York on Friday, and can she review the Landing page ahead of time.

| 1/4/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to R. Rothman displaying "Banners".

| 1/4/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from R. Rothman wondering if settlement agreement permits it; we
may want to highlight some of the relief, i.e., CD replacement, free downloads and cash.

| 1/4/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn forwarding message frm Pritzker; a version of Banner
Ads; Kurt Opsahl email responding on Banners as not being exciting or cool.

| 1/4/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from J. Friedman to C. Cohn asking "did you Pro Hac in NY"; Kurt
Opsahl responding to Friedman, they have not gotten Pro Hac in NY yet and are not
hopeful to do so with the State Bar in time.

4/4/2006                           Lawrence E. Feldman & Associates
3:28 PM                                    Pre-bill Worksheet                                          Page      19

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/4/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to McSherry; noticed in my last case settlement with
Sony (2 years ago), that the offices were barren and empty; and noticing that Rootkits
are still on racks.

| 1/4/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Composed and forwarded email to SGT, re: EMI plaintiffs.

| 1/4/2006 | ST | 295.00 | 1.50 | 442.50 | Billable |
|---|---|---|---|---|---|

Review emails

| 1/4/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from McSherry regarding Glenn Walkins' Fla. investigation; sending
him MM information.

| 1/4/2006 | REW | 325.00 | 0.50 | 162.50 | Billable |
|---|---|---|---|---|---|

Conference call with SGT

| 1/5/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from Kurt Opsahl forwarding Las Vegas article concerning Sony's copy
protection program.

| 1/5/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn forwarding samples of security notices.

| 1/5/2006 | LEF | 495.00 | 0.50 | 247.50 | Billable |
|---|---|---|---|---|---|

Composed and forwarded email to C. Cohn who forwarded individual lawsuit of Mark
Lyon.

| 1/5/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Composed and forwarded email to K. Opsahl showing Banners.

| 1/5/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from Jenelle Welling regarding Exhibit "C" in the final settlement
agreement.

| 1/5/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from McSherry to Jenelle, re: we are aware of the notice but not the
exhibit.

| 1/5/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from James Tyre noting that Mark Lyons has had the documents and
exhibits.

| 1/6/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from Corynne McSherry noting Preliminary Approval granted; notice
must issue by February 15, 2006; objections by May 1, 2006 and final hearing by May
22, 2006.

| 1/6/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from Jenelle Welling asking how hearing went.

Sony Rootkit: (continued)

| Date | User Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|------|-----------|--------------:|---------------:|---------------:|-------|
| 1/6/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from R. Green attaching Order transferring Melcon case to SDNY. | | | | |
| 1/6/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from James Tyre commenting on his knowledge of Mark Lyon. | | | | |
| 1/6/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from Von Lohmann noting complaint was received on Boing Boing net. | | | | |
| 1/6/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from J. Friedman attaching an uncomplimentary piece regarding Sunn Comm with Jacobson concurring. | | | | |
| 1/7/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. Cohn forwarding note from Bill Hedberg who wrote complementing EFF; believes they made a good settlement. | | | | |
| 1/7/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl, re: note to C. Cohn regarding USENET posts DRM programmers asking for help writing software. | | | | |
| 1/7/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from James Tyre; K. Opsahl wrote that Bit Rate of 193 or CD quality is recommended. | | | | |
| 1/7/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from C. Cohn outlining the list that EFF agreed to, including Banners, Google words, etc. | | | | |
| 1/8/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl to James Tyre (Kurt's To Do list), i.e., checking ratings of anti-spyware in the September 5 issue of Consumer Reports. | | | | |
| 1/8/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from Cunnard and Jacobson; Court granted Preliminary Approval of Settlement. | | | | |
| 1/9/2006 | LEF | 495.00 | 1.00 | 495.00 | Billable |
| | Reviewed email from R. Rothman attaching transcript of Friday's hearing. | | | | |
| 1/9/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn, re: considering sending a draft to Texas AG and to Mediamax. | | | | |
| 1/9/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from J. Friedman to Cohn suggesting letter be put in proper order explaining the settlement. | | | | |
| 1/9/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from Robert Green agreeing with Friedman's suggestion, but be sure to put the letter in good form.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|-------|
| 1/9/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email adding to reserve EFF's rights in that they have no
official position on this but wanted the AG to have the benefit of this information.

| 1/10/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn forwarding legal notice document, re: settlement.

| 1/10/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from C. Cohn asking for any comments on the notice.

| 1/10/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. Cohn, re: her meeting with the two Jeffs and their reaction to
the Banner Ads, which were not favorable.

| 1/10/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. Cohn giving her comments on the Settlement Agreement and
problem with the notice not mentioning Patches and its layout.

| 1/10/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email, re: we do our own "guerilla notice"; we should send it
out on Blogs and websites and wherever possible.

| 1/12/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn commenting on Sony Settlement, i.e., too long and a bit
aggressive.

| 1/12/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from McSherry attaching a short summary of changes to EFF's FAQ's
that Sony wants changed.

| 1/12/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. Cohn to Pritzker forwarding copy of Delegation Agreement and
asking if this can now be finalized.

| 1/12/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from Jeff Cunnard acknowledging EFF's FAQ's and their commitment
to the settlement.

| 1/12/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Composed and forwarded email to REW and MQ forwarding C. Cohn's email to Jeff
Cunnard outlining EFF's commitment to getting settlement approved.

| 1/13/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from C.Cohn's confirmation to Elizabeth Pritzker promising a letter
agreement by Monday, January 16, 2006, at the latest.

| 1/15/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. McSherry negatively commenting on MediaMax's review by
Sunn Comm #2487.

4/4/2006                          Lawrence E. Feldman & Associates
3:28 PM                                 Pre-bill Worksheet                                                      Page    22

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 1/15/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from Kurt Opsahl, re: Sunn Comm's latest summary of MediaMax, Version 6. | | | | |
| 1/16/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl forwarding copy of article in Security Focus stating that hundreds of thousands of Rootkits are still wide spread, even in the military. | | | | |
| 1/16/2006 | REW | 325.00 | 0.25 | 81.25 | Billable |
| | Reviewed Delegation Agreement. | | | | |
| 1/17/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn asking if anyone has ideas for Kurt Opsahl, since he helped draft document. | | | | |
| 1/17/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from K. Opsahl asking for more recent version of document in support of Motion for Preliminary Approval. (2590) | | | | |
| 1/17/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from J. Friedman announcing meeting with Jeff J. in New York on the 26th, regarding fees. | | | | |
| 1/17/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl saying that C. Cohn asked that he get back to Sony on Full Form Notice and attach Security Focus, wherein it was stated that the Rootkit is still widespread. (#2606) | | | | |
| 1/17/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. McSherry commenting on a few edits and additions. (#2610) | | | | |
| 1/18/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from K. Opsahl's email to Jeff Cunnard getting back to him on Full Form Notice and idea for making the need for class members to update or uninstall software and email from Jeff Friedman okaying Kurt's thoughts on this matter. | | | | |
| 1/18/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from Kurt Opsahl regarding article in Washington Post, re: class action involving Netflix may be rewritten in response to complaints that it does little for consumers while rewarding company. | | | | |
| 1/18/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded response to J. Friedman regarding his meeting with J. J. in New York; also promising to forward click fraud materials today. | | | | |
| 1/19/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from K. Opsahl thanking LEF for sending click fraud information. | | | | |
| 1/19/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl to Elizabeth and Jeff forwarding drafts of the Security Banners. | | | | |

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/19/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from K. Opsahl to group forwarding images of Class Settlement Notice citing danger of software creating security risks for computers.

| 1/20/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from Cindy Cohn to E. Pritzker, re: designated agreement; is there a draft of Protective Order for us to review.

| 1/26/2006 | REW | 325.00 | 0.25 | 81.25 | Billable |
|---|---|---|---|---|---|

Drafted LEF pro hac declaration; letter to PA Supreme Court: Certification of Good Standing.

| 1/30/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. McSherry providing phone number and passcode for conference call.

| 1/30/2006 | LEF | 495.00 | 0.70 | 346.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn to Jeff, Jeff and Bruce listing concerns about the Notice Issue. (Lengthy email)

| 1/30/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from K. Opsahl with list of CDs w/Sunn Comm MediaMax 5 and MediaMax 3.

| 1/30/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from K. Opsahl forwarding copy of letter sent to him by Andrew DeVore (Sunn Comm) responding to his (Opsahl) letter.

| 1/30/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Composed and forwarded email to REW of R. Rothman's request for Pro Hac Vice Declaration and Original Certificates of Good Standing.

| 1/30/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from R. Rothman asking all attorneys to forward Pro Hac vice Declaration and ORIG Certificate of Good Standing directly to him.

| 1/30/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn to Jeff and Bruce regarding deadline for Sony to provide settlement benefits; there is much to discuss, i.e., artists/fans, blinking banners, CDs with banner capability, etc.

| 1/30/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn to E. Pritzker noting that she is waiting for response to Delegation Agreement and asking status of Protective Order and other steps needed for February launch.

| 1/30/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn to Aaron Sheanin regarding her email to E. Pritzker noting that since Elizabeth is away, could he take over for her.

| 1/30/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. McSherry establishing time at 3:30.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/30/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Composed and forwarded email asking eastern standard or west coast time.

| 1/30/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from Jenelle Welling agreeing to time of meeting, 3:15 to 3:30.

| 1/30/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. McSherry requesting Jeff F. and EFF conference call regarding
fee situation. Also, asking if GW is free.

| 1/30/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed emails from J. Welling agreeing to time; asking if okay with NY counsel, R.
Rothman email agreeing to time and asking for call in number.

| 1/31/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|---|---|---|---|---|---|

Reviewed email from C. Cohn asking for the "language" so she can use it in her
response.

| 1/31/2006 | LEF | 495.00 | 0.50 | 247.50 | Billable |
|---|---|---|---|---|---|

Composed and forwarded to R. Green and Friedman; he has 500,000 opt in mail list on
Dmusic; and doing a newsletter and also one on leflaw.com; does Lerach have a mail
list.

| 1/31/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from James Tyre suggesting everyone look at Ed Felton's Blog of
January 24 where he and Alex Halderman discuss an academic paper they are writing.

| 1/31/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from J. Friedman to R. Green with need to document our efforts to get
up closing rates and monetize injunctive portion and discussion of Sony's dangerous
conduct.

| 1/31/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from R. Green to J. Friedman discussing plan about what steps need
to be taken to maximize utilization.

| 1/31/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from R. Green responding to C. Cohn's cite of US Dist. Ct. document
addressing amount of attorneys' fees.

| 1/31/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from Jeff Friedman to C. Cohn forwarding US Dist. Ct. document
regarding attorneys' fees.

| 1/31/2006 | LEF | 495.00 | 0.50 | 247.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from R. Green to Jeff Friedman attaching two fee cases for method of
scheduled fees.

| 1/31/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|---|---|---|---|---|---|

Reviewed email from R. Green regarding applying for fees corrected in notice before "it
goes to presses".

| 4/4/2006 | Lawrence E. Feldman & Associates | |
|---|---|---|
| 3:28 PM | Pre-bill Worksheet | Page    25 |

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/31/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn to J. Jacobson commenting on Sony BMG filings.

| 2/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn forwarding message from Settlement website (Jeff J.) that progress has stalled, but all will be pleased with the structured interview format.

| 2/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from J. Friedman discussing that Order already signed even after Motion was resubmitted; Jeff F. going to prepare a pre-motion conference prior to preparing Motion to Vacate Order, etc.

| 2/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to Jenelle, we should definitely make a "stink" stating were not consulted by Class Counsel.

| 2/1/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from J. Friedman forwarding letter to Judge stating Girard/Kamber eroding settlement.

| 2/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from J. Friedman to Jenell, McSherry; This is not good for clients who are class reps. (NOT GOOD); response by Jenelle is that they did not consult with their clients either.

| 2/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn asking if we should mention that we were signatories to the Settlement Agreement and no changes should be made without signature by ALL counsel.

| 2/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from K. Opsahl responding to C. Cohn that it is an important piece and should be emphasized.

| 2/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from J. Friedman to C. Cohn; his thinking is that the terms are not as explicit as that, more importantly they failed to adequately inform class reps.

| 2/1/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from J. Friedman to C. Cohn, Kamber-Girard will assert that they have the authority to sign on behalf of all parties.

| 2/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. McSherry to all; interested in speaking with whomever is available regarding responding to Kamber and Sony's Motion to Amend without our knowledge or consent. Is 3:00 okay?

| 2/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from McSherry filling Cindy and Jenelle on next steps; 1-Order signed; 2-Jeff going to write letter; 3- GW will do research; 4-Cindy not to email Jeff J.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/1/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| 2/1/2006 | Reviewed email from K. Opsahl giving all phone numbers and passcodes.<br>LEF | 495.00 | 0.10 | 49.50 | Billable |
| 2/1/2006 | Reviewed email from R. Rothman to C. McSherry, LEF is on the line; waiting for you; email noting that R. Green is on also.<br>LEF | 495.00 | 0.20 | 99.00 | Billable |
| 2/1/2006 | Reviewed email from C. McSherry regarding call asap, re: response to Sony machinations; who is available to talk with Lerach?<br>LEF | 495.00 | 0.20 | 99.00 | Billable |
| 2/1/2006 | Reviewed email from C. McSherry listing items to discuss on call; 1-agreed motion and modifications; 2-proposed new Section III.W for settlement of class members who do not use promotional codes prior to expiration.<br>LEF | 495.00 | 0.10 | 49.50 | Billable |
| 2/2/2006 | Reviewed email from R. Rothman to McSherry; we will send copy of letter to all parties simultaneous with faxing to the Judge; the court rules require it.<br>LEF | 495.00 | 0.10 | 49.50 | Billable |
| 2/2/2006 | Reviewed email from McSherry to R. Rothman; should we state what Motion we intend to make?<br>LEF | 495.00 | 0.20 | 99.00 | Billable |
| 2/2/2006 | Composed and forwarded email to C. McSherry and J. Friedman, "Motion to Vacate Order sur Notice of Pending Class Action.<br>LEF | 495.00 | 0.10 | 49.50 | Billable |
| 2/2/2006 | Reviewed email from R. Rothman to C. Cohn; Jacobson says if we send the letter, your call is off. I say send the letter.<br>LEF | 495.00 | 0.10 | 49.50 | Billable |
| 2/2/2006 | Composed and forwarded email to K. Opsahl asking if we can start with disseminating the banners.<br>LEF | 495.00 | 0.10 | 49.50 | Billable |
| 2/3/2006 | Reviewed email from R. Rothman attaching a revised version of the letter which has been "Wordsmithed".<br>LEF | 495.00 | 0.10 | 49.50 | Billable |
| 2/3/2006 | Reviewed email from K. Opsahl to C. Cohn and EFF stating terms should read "within a reasonable time and reasonable cost".<br>LEF | 495.00 | 0.10 | 49.50 | Billable |
| 2/3/2006 | Composed and forwarded email to C. Cohn and group; "really like these banners".<br>LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to R. Green commenting on his letter to the Judge.
(Affirmative)

Lawrence E. Feldman & Associates
Pre-bill Worksheet

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/3/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Composed and forwarded email to Jeff Friedman adding "nice" to Girard's letter. | | | | |
| 2/3/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Composed and forwarded email to J. Friedman giving his phone number for<br>conference call and passcode. | | | | |
| 2/3/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Composed and forwarded email to C. Cohn suggesting he would like to LISTEN in on<br>the call at 7:30 (emphasis on LISTEN). | | | | |
| 2/4/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. McSherry to LEF that Hatpin and Rachitis are okay with<br>amendments. | | | | |
| 2/4/2006 LEF | | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed email from C. Cohn forwarding Stipulated Motion to Amend Settlement<br>Agreement and Proposed Further Order Modifying Settlement Agreement. | | | | |
| 2/6/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. McSherry, having not yet heard from E. Pritzker regarding<br>Designation Agreement, has drafted a demand letter, are there comments? Further,<br>have we overstated the argument and should we cc Sony on this? | | | | |
| 2/6/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from R. Rothman, does not think there is a need to cc Sony. | | | | |
| 2/6/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from Shana Scarlett; had just spoken to Judge Kuhl's Clerk and<br>learned that Friday's Coordination Hearing has been taken off the calendar. Will send<br>CR to all counsel. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.50 | 247.50 | Billable |
| | Reviewed email from K. Opsahl forwarding Stipulated Motion to Amend Settlement<br>Agreement and Proposed Order. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from J. Friedman, okay with Rob signing off on Amended Modification<br>at this point. Everyone else okay? | | | | |
| 2/7/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn noting that Sony is offering downloads from Connect,<br>iTune, WalMart and FYE. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. Cohn forwarding responses of J. Jacobson to the Notices;<br>email to all; can we send some initial things to him quickly? | | | | |
| 2/7/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from C. Cohn agreeing; K. Opsahl it is worth adding.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 2/7/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn forwarding Settlement Administration website. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from James Tyre, WalMart is wma; Connect is DRM with EULA<br>restrictions. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from K. Opsahl discussing S. A website and questions, "should we<br>say how privacy will be protected; why email address is requested, et. al. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |
| | Composed and forwarded email in response suggesting Dmusic would be able to<br>accomplish the above suggestions by K. Opsahl. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from Von Lohmann's email responding to C. Cohn's email of MP3<br>downloads. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from K. Opsahl adding link to current draft of Settlement Administration<br>website. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from K. Opsahl agreeing that $15.00 was the "Floor" and not the<br>"Ceiling" to be considered. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from R. Rothman, re: provision should read "with understanding that<br>one such alternative will be a refund of the purchase price of affected CD or $15.00,<br>whichever is greater. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl "Confidential" Discussion on Settlement<br>Communication language for the Alternative Benefits Provision. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed emails from McSherry and R. Green thanking Shana Scarlett for following up<br>on that. | | | | |
| 2/7/2006 LEF | | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded email to K. Opsahl, "if it is an EFF issue, why are they<br>certifying to class counsel rather than EFF (LEF indicating he is not happy with rest of<br>language either.) | | | | |
| 2/8/2006 LEF | | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from C. Cohn forwarding attachment "Notice of Appeal" by Mark Lyon<br>wondering if he is right "Can you sue once you opt out?". | | | | |
| 2/8/2006 LEF | | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from R. Green discussing paragraph 24 of the Order.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 2/8/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from Barak Weinstein to all enclosing Elizabeth Pritzker letter.

| 2/8/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |
|------|------|------|------|------|------|

Reviewed email from C. McSherry; Cindy and I just talked about it, and we think it makes sense to drop a quick note to Cory at Boing Boing explaining that 1-folks will be able to opt out as soon as the settlement site goes live next week and 2- once they opt out, they are not part of the settlement class and are therefore free to file any action they choose to. If you folks agree that this is a correct interpretation of the hearing order, please confirm, and we will send a note. Thanks.

| 2/8/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
|------|------|------|------|------|------|

Reviewed email from C. McSherry to R. Green; broad discussion of the Notice of Appeal by Mark Lyon.

| 2/8/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
|------|------|------|------|------|------|

Reviewed email from R. Green to C. Cohn and group; he can opt our, and once he opts out he can bring his own suit for costs.

| 2/8/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|------|------|------|------|------|------|

Reviewed email from K. Opsahl to J. Jacobson, just loaded Angie Stone in computer and loaded up MediaMax, likewise did not have grid on the cover.

| 2/8/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |
|------|------|------|------|------|------|

Reviewed email from C. McSherry discussing Pritzker's fax today; seems likely that we will have to go to the court to get the promised delegation accomplished. We are trying to hash out the est way to get that done and, since we have to go to court anyway, whether we want to try for more. What are your thoughts?`

| 2/8/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |
|------|------|------|------|------|------|

Reviewed email from C. Cohn to Jeff discussing the differences between banners (their corporate as opposed to our catchy); should say "you are" instead of "may be" entitled, etc.

| 2/8/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |
|------|------|------|------|------|------|

Reviewed email from C. Cohn to Jeff and all others, noting LEF offer to host downloads for costs; also agree with Scott as to why personal information is being requested, and what is going to be done with it.

| 2/8/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |
|------|------|------|------|------|------|

Reviewed email from K. Opsahl questioning the graphics, texture, website and notice and clarity of statement "may be entitled? as opposed to "should be".

| 2/8/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
|------|------|------|------|------|------|

Reviewed email from K. Opsahl to J. Friedman asking if his side is okay with draft agreed motion and proposed order; if so, please sign and fax a copy back.

| 2/8/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |
|------|------|------|------|------|------|

Composed and forwarded email to K. Opsahl forwarding website view of "interview with Canadian Anti-Sony Lawyer".

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 2/9/2006 LEF | | 495.00 | 0.40 | 198.00 | Billable |

Composed and forwarded email to C. McSherry regarding diverse range of practice
areas.

| 2/9/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from R. Green to C. McSherry, re: Corynne, I would like to weigh in on
this. I will have some points where I can call in.

| 2/9/2006 LEF | | 495.00 | 0.40 | 198.00 | Billable |

Composed and forwarded email to C. McSherry in response to his email regarding
opting out.

| 2/9/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from McSherry thanking R. Green for input.

| 2/10/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from Jenelle Welling speaking for Robert and herself, may be available
for telephone conference from the airport around 1:30.

| 2/10/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from C. McSherry to R. Green asking if he is available for telephone
call on Thursday at 2 p.m.

| 2/10/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn answering that this is a feature that the studio could do
or not use. Case settled too fast. We did not have time for discovery.

| 2/10/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. McSherry to Jenelle Welling; okaying conference for 1:30 PST;
also that EFF is thinking of rolling out a "Make Sony Pay" campaign; email from Jenelle
Welling correcting McSherry time zone (should be EST).

| 2/10/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email responding to C. McSherry, MAKE SONY PAY, and
sign me up.

| 2/10/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn commenting on Sony replaces Lack as CEO with the
scandal over Rootkit being the reason.

| 2/10/2006 LEF | | 495.00 | 0.40 | 198.00 | Billable |

Reviewed email from C. Cohn, re: Corynne forwarding Jacobson email to all regarding
XCP CDs, MediaMax CSs, etc.

| 2/10/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from J. Friedman to C. Cohn questioning why this is so.

| 2/11/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. McSherry regarding forwarding message she received from
Sony and Sony BMG Music Entertainment CD containing XCP or MediaMax, your rights
may be affected.

4/4/2006                    Lawrence E. Feldman & Associates
3:28 PM                            Pre-bill Worksheet                                        Page    31

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 2/11/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to J. Friedman commenting on Sony's article he read
in People Magazine.

| 2/13/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from Robert Green to C. McSherry regarding directing the motion to
enforce the agreement.

| 2/13/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from Barak Weinstein forwarding letter from E. Pritzker wherein she
states that she and Scott did not enter into an agreement with EFF.

| 2/13/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from K. Opsahl to Sony regarding agreement to delegate.

| 2/13/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to K. Opsahl regarding right to reject the agreement.

| 2/14/2006 | ST | 295.00 | 0.30 | 88.50 | Billable |

Composed and forwarded email to all regarding notice plaintiff, Mary Schumacher,
received from Sony.

| 2/14/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from J. Friedman's email to all regarding change leverage and
paragraph in settlement that provides for modification, etc.

| 2/14/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. McSherry to all forwarding draft letter to E. Pritzker asking for
responses.

| 2/14/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from J. Welling to LEF responding that she will be out of the office on
the 13th and 14th, but will respond to LEF when she returns.

| 2/14/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from J. Friedman asking for call in number.

| 2/14/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Composed and forwarded email to McSherry regarding Alexa rankings of EFF.org and
sonybmg.com

| 2/14/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from C. McSherry reminding all of the 1:30 EST conference call.

| 2/14/2006 | ST | 295.00 | 0.70 | 206.50 | Billable |

Conference call w/LEF and counsel.

| 2/14/2006 | LEF | 495.00 | 0.70 | 346.50 | Billable |

Conference call w/SGT and counsel.

4/4/2006                          Lawrence E. Feldman & Associates
3:28 PM                                   Pre-bill Worksheet                                         Page    32

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/14/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. McSherry giving site to see Felten/Haldeman paper on Sony debacle. | | | | |
| 2/16/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from E. Pritzker's email to C. Cohn asking if she is available for a meeting on February 17. | | | | |
| 2/16/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl forwarding excerpt from San Francisco, Business Wire, February 15, 2006 article. | | | | |
| 2/16/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from K. Opsahl regarding conversations with Pritzker and advantages of EFF. | | | | |
| 2/16/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn to E. Pritzker regarding meeting. | | | | |
| 2/16/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |
| | Composed and forwarded email to all regarding defense counsel. | | | | |
| 2/16/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from J. Jacobson to C. Cohn in response to her request for a meeting. | | | | |
| 2/16/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn's email to E. Pritzker disagreeing with interpretation of situation and asking for a meeting. | | | | |
| 2/17/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn to all regarding responses to Pritzker's meeting request. | | | | |
| 2/17/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from James Tyre to all noting Homeland Security official suggests outlawing Rootkits. | | | | |
| 2/17/2006 LEF | | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. McSherry, C. Cohn and J. Friedman, all discussing time and place for meeting. | | | | |
| 2/17/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed emails from all regarding meeting. | | | | |
| 2/20/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed emails between K. Opsahl, C. McSherry and C. Cohn, re: teleconference. | | | | |
| 2/21/2006 LEF | | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl to Sony. | | | | |
| 2/21/2006 LEF | | 495.00 | 0.40 | 198.00 | Billable |

Reviewed email from K. Opsahl detailing settlement agreement.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 2/21/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from ICG reminding LEF of conference call. | | | | |
| 2/21/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. McSherry to Welling and others, re: phone number and passcode. | | | | |
| 2/21/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from Shana Scarlett, re: call. | | | | |
| 2/21/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl to C. McSherry, re: Rule 23(g). | | | | |
| 2/21/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from McSherry discussing necessity of strategy call for February 22. | | | | |
| 2/21/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from R. Rothman, re: discussion of Pritzker meeting. | | | | |
| 2/21/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from Jenelle Welling agreeing to February 22 call and time. | | | | |
| 2/22/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. McSherry regarding his reply. | | | | |
| 2/22/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl, re: Sony BMG settlement. | | | | |
| 2/22/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Reviewed email from C. Cohn's email to E. Pritzker, re: characterizations of the case. | | | | |
| 2/22/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded email to Kopshal, re: class members under the age of 13. | | | | |
| 2/22/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. Cohn to all, re: Sony notice document. | | | | |
| 2/22/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from J. Friedman, re: secuirty issues for 5.0. | | | | |
| 2/22/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from Jenelle Welling to all, re: GGD/Kamber letter. | | | | |
| 2/22/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from J. Friedman, re: response to J. Wellings' vote. | | | | |
| 2/22/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Composed and forwarded email in agreement with the carbon copying of letter. | | | | |
| 2/23/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |

Reviewed email from C. Cohn's email to E. Pritzker, etc., re: forwarding four page letter
she sent to Jeff Cunnard.

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 2/23/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from K. Opsahl, re: tentatively planning on heading down to Pritzker's office for meeting. | | | | |
| 2/28/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. Cohn, re: forwarding Jeff Cunnard and Jeff Jacobson's reply to her letter. | | | | |
| 3/1/2006 | LEF | 495.00 | 0.40 | 198.00 | Billable |
| | Reviewed email from K. Opsahl, re: extensive notes from meeting. | | | | |
| 3/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from S. Scarlett, re: waive argument on the MDL petition. | | | | |
| 3/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. Cohn forwarding E. Pritzker's cover letter. | | | | |
| 3/1/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. McSherry, re: Sony BMG CD settlement and sales numbers. | | | | |
| 3/1/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from K. Opsahl response to McSherry. | | | | |
| 3/3/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn's email to all, re: I think it would be best to launch ours and Larry's at the same time. | | | | |
| 3/3/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Composed and forwarded email to all, re: banners. | | | | |
| 3/3/2006 | LEF | 495.00 | 0.30 | 148.50 | Billable |
| | Composed and forwarded email to all, re: Sony Affidavit. | | | | |
| 3/3/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Composed and forwarded email to C. Cohn, re: our call. | | | | |
| 3/3/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. Cohn to all, re: meeting with Dan Girard. | | | | |
| 3/3/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. McSherry email to LEF, re: banners. | | | | |
| 3/3/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. McSherry's email to C. Cohn, re: miscellaneous Sony issues. | | | | |
| 3/3/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl's email to Elizabeth, re: banner ad functionality. | | | | |
| 3/7/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn to all, re: settle up with Sony.

4/4/2006                          Lawrence E. Feldman & Associates
3:28 PM                                  Pre-bill Worksheet                          Page    35

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 3/7/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn to all, re: Pritzker in response to Cohn's questions. | | | | |
| 3/7/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn forwarded to all R. Kathrein's email. | | | | |
| 3/7/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. Cohn's email to Elizabeth Pritzer, re: draft of delegation<br>agreement. | | | | |
| 3/7/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn, re: nothing yet from Elizabeth on the agreement. | | | | |
| 3/8/2006 | ST | 295.00 | 1.20 | 354.00 | Billable |
| | Prepare notice. | | | | |
| 3/8/2006 | MJ | 90.00 | 8.00 | 720.00 | Billable |
| | Send out notice to class members via email. | | | | |
| 3/9/2006 | MJ | 90.00 | 10.00 | 900.00 | Billable |
| | Send out notice to class members via email. | | | | |
| 3/10/2006 | MJ | 90.00 | 6.00 | 540.00 | Billable |
| | Send out notice to class members via email. | | | | |
| 3/11/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Composed and forwarded email, re: downloaded documents. | | | | |
| 3/15/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. Cohn, re: forwarded J. Jacobson's letter regarding EFF to Sony. | | | | |
| 3/16/2006 | LEF | 495.00 | 1.00 | 495.00 | Billable |
| | Telephone conversation with Jeff Friedman. | | | | |
| 3/16/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl, re: commenting on J. Jacobson's letter to C. Cohn. | | | | |
| 3/17/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. Cohn to all, re: Sony BMG team. | | | | |
| 3/17/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from J. Friedman's email to all, re: lodestar. | | | | |
| 3/17/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from C. Cohn, re: trademark stuff. | | | | |
| 3/17/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from J. Friedman answering C. Cohn's suggestions. | | | | |
| 3/17/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |

Reviewed email from K. Opsahl to Cindy Cohn, re: Thomas Hesse.

Lawrence E. Feldman & Associates
Pre-bill Worksheet

Sony Rootkit: (continued)

| Date | User Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|------|-----------|---------------|----------------|----------------|-------|
| 3/17/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email regarding Slashdor. | | | | |
| 3/18/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed Barak Weinstein's email forwarding Pritzker's letter to C. Cohn, re: work assignment letter, i.e., timetable, budget and key personnel to be involved. | | | | |
| 3/20/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn forwarding letter to J. Jacobson from E. Pritzker commenting ,i.e., that the trademark objections to EFF efforts are baseless. | | | | |
| 3/20/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from Shana Scarlett requesting copy of EULA as a basis for settlement agreement. | | | | |
| 3/22/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from Ray Beckerman, re: Sony withdraws from Sony v. Does. | | | | |
| 3/24/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from S. Scarlett commenting that she gave expert the number of XCP and MM CDs sold from defendant's letter to AGS. | | | | |
| 3/24/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn, re: sale of banners in Canada; Ed Felton not willing to pay expert fees (will explain later). | | | | |
| 3/27/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from K. Opsahl addressing comment by Julie Lender of EFF who noted that a Best Buy in FL was still selling "poisoned" XCP CDs in violation of the Sony recall. (Different [prices for clean and poisoned versions.) | | | | |
| 3/28/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from Von Lohman to C. Cohn asking if EFF has any infor. regarding use of DRM overtime by Sony; S. Scarlett responding with offer to help find out. | | | | |
| 3/28/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from J. Friedman, re: Cindy and I want to have one hopefully brief call at 5:00 p.m. to close loop on final decision regarding fee application. In essence, we need to decide whether to accept/reject latest "offer" or file our fee application; R. Green, S. Scarlett. | | | | |
| 3/29/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from SGT to MUX, "let us know what you did as far as disseminating via email notice of the Sony-BMG Rootkit settlement" with response; "here are the groups I sent to, Dmusic, Boycott-RIAA, the notice network list. | | | | |
| 3/29/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from C. Cohn giving telephone number for conference; LEF asking which phone is involved. | | | | |
| 3/30/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |

Reviewed email from C. Cohn, re: forgot to raise this yesterday, "what should I do about

Sony Rootkit: (continued)

| Date | User<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | the delegation agreement?" Given the way things have gone with both Sony and Class Counsel, I am not inclined to sign us up for any more involvement in this case under the current auspices. | | | | |
| 3/30/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from J. Friedman to C. Cohn, re: "what about striking the offending language and sending it back?". | | | | |
| 3/30/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from S. Scarlett, so – we need clarification on a MM point, are we right in saying that not all MM "phone home", but that some do? (as not all MM have banner capability, but some do), C. Cohn responding "yes". | | | | |
| 3/30/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from S. Scarlett, can someone send me the November 15 Green letter to Sony?, Tx SES | | | | |
| 3/30/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from Alvin Sharma enclosing letter to Jeff Cunnard asking that firm to contact Green Welling, re: letter sent to Sony BMG asking principles to correct certain problems generated by music CDs. | | | | |
| 3/30/2006 | LEF | 495.00 | 0.20 | 99.00 | Billable |
| | Reviewed email from SGT to Friedman attaching, in PDF format, LEF's declaration, along with exhibit A - firm resume, exhibit B - pre-bill worksheet. | | | | |
| 3/30/2006 | LEF | 495.00 | 0.10 | 49.50 | Billable |
| | Reviewed email from SGT attaching Sony Rootkit Declaration. | | | | |

| TOTAL | Billable Fees | | 200.47 | | $80,883.50 |
|---|---|---|---|---|---|

| Date | User<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/24/2006 | LEF | 25.00 | 1.000 | 25.00 | Billable |
| | Certificate of Good Standing. | | | | |
| 1/31/2006 | REW | 11.26 | 1.000 | 11.26 | Billable |
| | Overnight delivery to Robert M. Rothman, Esquire. | | | | |
| 2/28/2006 | REW | 11.31 | 1.000 | 11.31 | Billable |
| | Overnight delivery to Tammy Martinez, Deputy Clerk, New York. | | | | |

| TOTAL | Billable Costs | | | | $47.57 |
|---|---|---|---|---|---|

| | | Amount | Total |
|---|---|---|---|
| Total of Fees (Time Charges) | | | $80,883.50 |

| 4/4/2006<br>3:28 PM | Lawrence E. Feldman & Associates<br>Pre-bill Worksheet | | Page | 38 |

Sony Rootkit: (continued)

| | Amount | Total |
|---|---|---|
| Total of Costs (Expense Charges) | | $47.57 |
| Total new charges | | $80,931.07 |
| Total New Balance | | $80,931.07 |

| User Summary | | | | | |
|---|---|---|---|---|---|
| User | Rate | Hours | Charges | Slip Value | Adjustment |
| LEF | 495.00 | 132.47 | $65,571.00 | $65,571.00 | 0.00 |
| MJ | 90.00 | 24.00 | $2,160.00 | $2,160.00 | 0.00 |
| REW | 325.00 | 5.75 | $1,868.75 | $1,868.75 | 0.00 |
| ST | 295.00 | 38.25 | $11,283.75 | $11,283.75 | 0.00 |