**EXHIBIT B**

4/5/2006
3:10 PM

Green Welling LLP
Slip Listing

Page        1

---

Selection Criteria

| Timekeeper (hand s | Exclude: COST |
| Case (hand select) | Include: SONY |
| Slip.Date | Earliest - 3/30/2006 |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 54797 TIME 10/31/2005 WIP Research and investigation and case development issues for Sony BMG case | RSG +research SONY | 2.40 0.00 0.00 | 495.00 T | 1188.00 | 1188.00 |
| 51496 TIME 10/31/2005 WIP Research Sony DRM issues, XCP technology | GRB +discovery SONY | 2.00 0.00 0.00 | 150.00 T@1 | 300.00 | 300.00 |
| 51497 TIME 11/1/2005 WIP Research XCP and Sunncomm issues, installed XCP rootkit onto firm laptop for testing | GRB +discovery SONY | 2.00 0.00 0.00 | 150.00 T@1 | 300.00 | 300.00 |
| 51498 TIME 11/2/2005 WIP Research Sony DRM, post information on website | GRB +discovery SONY | 2.00 0.00 0.00 | 150.00 T@1 | 300.00 | 300.00 |
| 54826 TIME 11/2/2005 WIP Begin review of internet based sources for research on potential claims against Sony BMG | RSG +research SONY | 1.50 0.00 0.00 | 495.00 T | 742.50 | 742.50 |
| 51499 TIME 11/3/2005 WIP Further research on XCP and Sony DRM | GRB +discovery SONY | 1.00 0.00 0.00 | 150.00 T@1 | 150.00 | 150.00 |

Green Welling LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 54827                    TIME<br>11/3/2005<br>WIP<br>Further fact research into blogs and related internet sources regarding Sony BMG DRM debacle; review press and other public information on claims; begin research into potential legal authority for claims | RSG<br>+research<br>SONY | 5.10<br>0.00<br><br>0.00 | 495.00<br>T | 2524.50 | 2524.50 |
| 54828                    TIME<br>11/4/2005<br>WIP<br>Further extensive research regarding developing claims | RSG<br>+research<br>SONY | 6.50<br>0.00<br><br>0.00 | 495.00<br>T | 3217.50 | 3217.50 |
| 51500                    TIME<br>11/4/2005<br>WIP<br>Attempt to remove Sony DRM from form laptop, further research on Sony DRM | GRB<br>+discovery<br>SONY | 2.00<br>0.00<br><br>0.00 | 150.00<br>T@1 | 300.00 | 300.00 |
| 50719                    TIME<br>11/4/2005<br>WIP<br>Internet research on Sony DRM issue | APS<br>+research<br>SONY | 3.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 697.50 | 697.50 |
| 50718                    TIME<br>11/4/2005<br>WIP<br>Meeting with R. Green re: investigation into case | APS<br>+research<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 50720                    TIME<br>11/5/2005<br>WIP<br>Draft memorandum to R. Green re: draft allegations for potential complaint | APS<br>+research<br>SONY | 6.00<br>0.00<br><br>0.00 | 225.00<br>T@1 | 1350.00 | 1350.00 |
| 54829                    TIME<br>11/5/2005<br>WIP<br>Continue research into relevant statutes; review DMCA; CFAA and other statutes and case authority and complaints against Sony BMG | RSG<br>+research<br>SONY | 5.00<br>0.00<br><br>0.00 | 495.00<br>T | 2475.00 | 2475.00 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page     3

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 50730          TIME 11/7/2005 WIP Draft Complaint | APS +pldgs/motions SONY | 1.60 0.00 0.00 | 225.00 T@1 | 360.00 | 360.00 |
| 50733          TIME 11/7/2005 WIP Research internet for news articles to gather for factual allegation section | APS +pldgs/motions SONY | 1.40 0.00 0.00 | 225.00 T@1 | 315.00 | 315.00 |
| 50727          TIME 11/7/2005 WIP Email to M.Gunn re: potential client claim | APS +pldgs/motions SONY | 0.30 0.00 0.00 | 225.00 T@1 | 67.50 | 67.50 |
| 50726          TIME 11/7/2005 WIP Email to M.Dion re: potential client claim | APS +pldgs/motions SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |
| 50725          TIME 11/7/2005 WIP Email and phone call to C.Lauretano re: investigation | APS +pldgs/motions SONY | 0.30 0.00 0.00 | 225.00 T@1 | 67.50 | 67.50 |
| 50724          TIME 11/7/2005 WIP Email to J.French re: investigation | APS +pldgs/motions SONY | 0.10 0.00 0.00 | 225.00 T@1 | 22.50 | 22.50 |
| 50723          TIME 11/7/2005 WIP Email M.Smail re: class investigation | APS +meetings/commu SONY | 0.40 0.00 0.00 | 225.00 T@1 | 90.00 | 90.00 |
| 54830          TIME 11/7/2005 WIP Further work and development of research into issues under DMCA; CFAA and state statutes; communicate with colleagues and co-counsel re same; begin work on complaint asserting claims | RSG +research SONY | 4.20 0.00 0.00 | 495.00 T | 2079.00 | 2079.00 |

3/30/2006                                        Green Welling LLP
5:19 PM                                            Slip Listing                                            Page      4

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 51501          TIME 11/7/2005 WIP Reformat firm laptop, run tests on Suncomm disc, further research on Sony DRM | GRB +discovery SONY | 2.00 0.00 0.00 | 150.00 T@1 | 300.00 | 300.00 |
| 51967          TIME 11/8/2005 WIP Update SUGAR profiles for Sony contacts | APS +meetings/commu SONY | 0.30 0.00 0.00 | 225.00 T@1 | 67.50 | 67.50 |
| 51973          TIME 11/8/2005 WIP Research docket and read opinions in Direct Revenue case | APS +research SONY | 0.40 0.00 0.00 | 225.00 T@1 | 90.00 | 90.00 |
| 54831          TIME 11/8/2005 WIP Further work on complaint and research in support of claims both factual and internet related; communicate with co-counsel re same | RSG +pldgs/motions SONY | 5.00 0.00 0.00 | 495.00 T | 2475.00 | 2475.00 |
| 51972          TIME 11/8/2005 WIP Research docket and read opinions in Direct Revenue case | APS +research SONY | 0.30 0.00 0.00 | 225.00 T@1 | 67.50 | 67.50 |
| 51971          TIME 11/8/2005 WIP Email to T.Kayes re:potential claim | APS +research SONY | 0.30 0.00 0.00 | 225.00 T@1 | 67.50 | 67.50 |
| 51970          TIME 11/8/2005 WIP Review of articles on-line for DRM information | APS +research SONY | 0.40 0.00 0.00 | 225.00 T@1 | 90.00 | 90.00 |
| 50734          TIME 11/8/2005 WIP Meeting with R. Green to discuss fact investigation | APS +pldgs/motions SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page     5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 50736        TIME<br>11/8/2005<br>WIP<br>Email to J.Doehmer re: investigation/retainer<br>agreement | APS<br>+pldgs/motions<br>SONY | 0.40<br>0.00<br><br>0.00 | 225.00<br>T@1 | 90.00 | 90.00 |
| 50737        TIME<br>11/8/2005<br>WIP<br>Email to M. Fischer re: investigation | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |
| 50743        TIME<br>11/8/2005<br>WIP<br>Conference call with EFF to discuss<br>potential case and causes of action | APS<br>+pldgs/motions<br>SONY | 1.00<br>0.00<br><br>0.00 | 225.00<br>T@1 | 225.00 | 225.00 |
| 50744        TIME<br>11/8/2005<br>WIP<br>Internet research for new facts for factual<br>allegations | APS<br>+pldgs/motions<br>SONY | 0.50<br>0.00<br><br>0.00 | 225.00<br>T@1 | 112.50 | 112.50 |
| 50745        TIME<br>11/8/2005<br>WIP<br>Meeting with W. Brasseur to edit complaint | APS<br>+pldgs/motions<br>SONY | 1.00<br>0.00<br><br>0.00 | 225.00<br>T@1 | 225.00 | 225.00 |
| 51502        TIME<br>11/9/2005<br>WIP<br>Further research on Sony DRM | GRB<br>+discovery<br>SONY | 2.00<br>0.00<br><br>0.00 | 150.00<br>T@1 | 300.00 | 300.00 |
| 50764        TIME<br>11/9/2005<br>WIP<br>Update SUGAR profiles | APS<br>+meetings/commu<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |
| 50763        TIME<br>11/9/2005<br>WIP<br>Review SUGAR profile of Plustoka; email W.<br>Brasseur re: Plustoka inquiry | APS<br>+meetings/commu<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |

3/30/2006                                  Green Welling LLP
5:19 PM                                      Slip Listing                                    Page      6

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 50762            TIME 11/9/2005 WIP Email to P. Rogers re: investigation | APS +meetings/commu SONY | 0.50 0.00 0.00 | 225.00 T@1 | 112.50 | 112.50 |
| 50761            TIME 11/9/2005 WIP Meeting with M. Herman re: SUGAR procedure for Sony contacts | APS +meetings/commu SONY | 0.10 0.00 0.00 | 225.00 T@1 | 22.50 | 22.50 |
| 50760            TIME 11/9/2005 WIP Spoke to R. Green re: purchase date for potential clients | APS +research SONY | 0.10 0.00 0.00 | 225.00 T@1 | 22.50 | 22.50 |
| 50759            TIME 11/9/2005 WIP Phone call with D.Priola re: potential claim | APS +meetings/commu SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |
| 50765            TIME 11/9/2005 WIP Email to C. Williams re: Investigation | APS +meetings/commu SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |
| 50766            TIME 11/9/2005 WIP Meeting with W. Brasseur to edit complaint | APS +pldgs/motions SONY | 1.00 0.00 0.00 | 225.00 T@1 | 225.00 | 225.00 |
| 54832            TIME 11/9/2005 WIP Further work on complaint and related research in support of claims; communicate with expert Mark Russinovich re claims; communicate with F. von Lohmann of EFF re potential claims; examine research into issues grading performance and the like | RSG +pldgs/motions SONY | 6.20 0.00 0.00 | 495.00 T | 3069.00 | 3069.00 |
| 50758            TIME 11/9/2005 WIP Draft declaration of M.Russinovich | APS +pldgs/motions SONY | 0.30 0.00 0.00 | 225.00 T@1 | 67.50 | 67.50 |

3/30/2006                      Green Welling LLP
5:19 PM                      Slip Listing                      Page     7

| Slip ID | Timekeeper | Units | Rate | Slip Value | Billed SV |
| Dates and Time | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | Case | | Bill Status | | Markup |
| Description | | Variance | | | |
| --- | --- | --- | --- | --- | --- |
| 50757       TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/9/2005 | +meetings/commu | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Call to C.Williams re: potential client claim | | 0.00 | | | |
| 50755       TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/9/2005 | +meetings/commu | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Call to A. Thorton re: potential client claim | | 0.00 | | | |
| 50754       TIME | APS | 1.10 | 225.00 | 247.50 | 247.50 |
| 11/9/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Edit draft of complaint | | 0.00 | | | |
| 50771       TIME | APS | 1.30 | 225.00 | 292.50 | 292.50 |
| 11/9/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Edit complaint | | 0.00 | | | |
| 51292       TIME | ECG | 0.20 | 300.00 | 60.00 | 60.00 |
| 11/10/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Discuss case with R. Green. | | 0.00 | | | |
| 54833       TIME | RSG | 6.00 | 495.00 | 2970.00 | 2970.00 |
| 11/10/2005 | +pldgs/motions | 0.00 | T | | |
| WIP | SONY | | | | |
| Review further reports of XCP root kit problems; review cnet reports; communicate with staff and C. Cohn of EFF re case developments and status of complaint; continue working on assessing appropriate claims for relief | | 0.00 | | | |
| 50790       TIME | APS | 2.70 | 225.00 | 607.50 | 607.50 |
| 11/10/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Edit complaint | | 0.00 | | | |
| 50783       TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/10/2005 | +meetings/commu | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Update SUGAR profiles for Sony contacts | | 0.00 | | | |

3/30/2006                              Green Welling LLP
5:19 PM                                  Slip Listing                                    Page      8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 50789          TIME<br>11/10/2005<br>WIP<br>Email C. Williams re: potential client claim | APS<br>+meetings/commu<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 50791          TIME<br>11/10/2005<br>WIP<br>Email draft of Complaint to EFF | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 50792          TIME<br>11/10/2005<br>WIP<br>Draft declaration of M.Russinovich in support<br>of PI | APS<br>+pldgs/motions<br>SONY | 1.40<br>0.00<br><br>0.00 | 225.00<br>T@1 | 315.00 | 315.00 |
| 50787          TIME<br>11/10/2005<br>WIP<br>Edit complaint | APS<br>+pldgs/motions<br>SONY | 1.00<br>0.00<br><br>0.00 | 225.00<br>T@1 | 225.00 | 225.00 |
| 50786          TIME<br>11/10/2005<br>WIP<br>Email to J.Gonzales  re: potential client<br>claim | APS<br>+meetings/commu<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 50785          TIME<br>11/10/2005<br>WIP<br>Email to N.Morales re: potential client claim | APS<br>+meetings/commu<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 50784          TIME<br>11/10/2005<br>WIP<br>Email J.Wohlman re: potential claims | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 50788          TIME<br>11/10/2005<br>WIP<br>Email D.Hamilton re: potential claim | APS<br>+pldgs/motions<br>SONY | 0.40<br>0.00<br><br>0.00 | 225.00<br>T@1 | 90.00 | 90.00 |
| 50781          TIME<br>11/10/2005<br>WIP<br>Email to P.Rodgers re: potential client claim | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |

3/30/2006                                    Green Welling LLP
5:19 PM                                        Slip Listing                                             Page      9

| Slip ID | | Timekeeper | Units | Rate | Slip Value | Billed SV |
|---|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | | Case | | Bill Status | | Markup |
| Description | | | Variance | | | |
| 50780 | TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/10/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Spoke to D. Bunger re: potential case | | | 0.00 | | | |
| 50778 | TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/10/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email W. Como re: Investigation | | | 0.00 | | | |
| 50777 | TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/10/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Review website for partnership information | | | 0.00 | | | |
| 50776 | TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/10/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email to R. Green re: defendants for complaint | | | 0.00 | | | |
| 50774 | TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/10/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email to M. Philips re: potential client claim | | | 0.00 | | | |
| 50773 | TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/10/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email to P.Rodgers re: potential client claim | | | 0.00 | | | |
| 54834 | TIME | RSG | 5.70 | 495.00 | 2821.50 | 2821.50 |
| 11/11/2005 | | +pldgs/motions | 0.00 | T | | |
| WIP | | SONY | | | | |
| Further work on complaint; begin work on research and assessment of potential for preliminary injunction; further communications with C. McSherry of EFF re status and with B. Edelman, a potential expert re claims; communicate with EFF re status of A. Halderman as a potential expert; communicate with plaintiff R. Hull re claims and retainer agreement; communicate with staff regarding plaintiff's computer and retainer agreement | | | 0.00 | | | |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page     10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 50582          TIME<br>11/11/2005<br>WIP<br>Read Chron article re: Sony CD software<br>issue.  Email same to R. Green, A. Sharma. | JWW<br>+research<br>SONY | 0.20<br>0.00<br><br>0.00 | 350.00<br>T@1 | 70.00 | 70.00 |
| 50806          TIME<br>11/11/2005<br>WIP<br>Prepare retainer agreement for R.Hull and<br>email agreement to R. Hull | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |
| 50872          TIME<br>11/11/2005<br>WIP<br>Spoke with W. Brasseur and R. Green re:<br>hard drive evidence | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |
| 50801          TIME<br>11/11/2005<br>WIP<br>Edit declaration of M.Russinovich In support<br>of preliminary injunction | APS<br>+pldgs/motions<br>SONY | 2.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 517.50 | 517.50 |
| 50802          TIME<br>11/11/2005<br>WIP<br>Spoke to P.Rogers about potential named<br>plaintiff | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |
| 50803          TIME<br>11/11/2005<br>WIP<br>Review/consult New York law practice books | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |
| 50804          TIME<br>11/11/2005<br>WIP<br>Westlaw research for New York law | APS<br>+pldgs/motions<br>SONY | 0.50<br>0.00<br><br>0.00 | 225.00<br>T@1 | 112.50 | 112.50 |
| 50805          TIME<br>11/11/2005<br>WIP<br>Spoke to R.Hull re: potential plaintiff | APS<br>+pldgs/motions<br>SONY | 0.60<br>0.00<br><br>0.00 | 225.00<br>T@1 | 135.00 | 135.00 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page    11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|---|
| 50797<br>11/11/2005<br>WIP | TIME | APS<br>+meetings/commu<br>SONY | 0.20<br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| Email to M. Bokash  re: potential client claim | | | 0.00 | | | |
| 50807<br>11/11/2005<br>WIP | TIME | APS<br>+pldgs/motions<br>SONY | 0.50<br>0.00 | 225.00<br>T@1 | 112.50 | 112.50 |
| Email EFF re: potential claims under New<br>York law | | | 0.00 | | | |
| 50871<br>11/11/2005<br>WIP | TIME | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| Email  R. Hull re: hard drive evidence | | | 0.00 | | | |
| 50798<br>11/11/2005<br>WIP | TIME | APS<br>+meetings/commu<br>SONY | 0.20<br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| Email to M. Vanderbilt  re: follow-up -<br>potential client claim | | | 0.00 | | | |
| 50796<br>11/11/2005<br>WIP | TIME | APS<br>+meetings/commu<br>SONY | 0.20<br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| Email to M.Vanderbilt re: potential client<br>claim | | | 0.00 | | | |
| 50795<br>11/11/2005<br>WIP | TIME | APS<br>+meetings/commu<br>SONY | 0.20<br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| Review contacts and e-mails received about<br>Sony | | | 0.00 | | | |
| 50794<br>11/11/2005<br>WIP | TIME | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| Email to M.Dreyfus re: investigation | | | 0.00 | | | |
| 50793<br>11/11/2005<br>WIP | TIME | APS<br>+research<br>SONY | 0.20<br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| Review article on Sony lawsuit per J.<br>Welling | | | 0.00 | | | |
| 51503<br>11/11/2005<br>WIP | TIME | GRB<br>+discovery<br>SONY | 1.50<br>0.00 | 150.00<br>T@1 | 225.00 | 225.00 |

3/30/2006                                    Green Welling LLP
5:19 PM                                        Slip Listing                                      Page      12

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| Further research on Sony DRM, client drive backup machanism research | | 0.00 | | | |
| 54835            TIME 11/12/2005 WIP Telephone conference with B. Edelman re expert analysis and import of his testing on potential claim for prelliminary injunction; further research on preliminary injunction issues and related statutes that would support an injunction | RSG +research SONY | 7.00 0.00 0.00 | 495.00 T | 3465.00 | 3465.00 |
| 54836            TIME 11/13/2005 WIP Further telephone conference with B. Edelman and review his work product regarding computer communications; review internet information regarding the SunComm issues | RSG +meetings/commu SONY | 4.00 0.00 0.00 | 495.00 T | 1980.00 | 1980.00 |
| 54837            TIME 11/14/2005 WIP Continue working on technical revisions to complaint and considerations of preliminary injunction factors; draft demand letter to Sony BMG regarding XCP and SunnComm issues; review Sony communications with consumers and information on client R. Hull; finalize and disseminate demand letter | RSG +pldgs/motions SONY | 4.70 0.00 0.00 | 495.00 T | 2326.50 | 2326.50 |
| 51504            TIME 11/14/2005 WIP Further research on Sony DRM, uninstallation tools, interface with client for hard drive replacement and shipping | GRB +discovery SONY | 2.00 0.00 0.00 | 150.00 T@1 | 300.00 | 300.00 |
| 51305            TIME 11/14/2005 WIP Research choice of law clauses in a license agreement; discuss same with R. Green; draft memorandum re same. | ECG +pldgs/motions SONY | 6.40 0.00 0.00 | 300.00 T@1 | 1920.00 | 1920.00 |

3/30/2006                               Green Welling LLP
5:19 PM                                   Slip Listing                                    Page      13

| Slip ID | Timekeeper | Units | Rate | Slip Value | Billed SV |
|---|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | Case | | Bill Status | | Markup |
| Description | | Variance | | | |
| 50873          TIME | APS | 2.00 | 225.00 | 450.00 | 450.00 |
| 11/14/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Research General Counsel info for | | 0.00 | | | |
| Defendants in order to serve CLRA letter | | | | | |
| 50874          TIME | APS | 2.70 | 225.00 | 607.50 | 607.50 |
| 11/14/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Prepare demand letter | | 0.00 | | | |
| 50875          TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/14/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Phone call with EFF re: demand letter | | 0.00 | | | |
| 50877          TIME | APS | 1.30 | 225.00 | 292.50 | 292.50 |
| 11/14/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Call with R. Green and EFF to discuss | | 0.00 | | | |
| status of draft complaint and demand letter | | | | | |
| 50879          TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/14/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Meeting with R. Green and W. Brasseur to | | 0.00 | | | |
| discuss demand letter | | | | | |
| 50880          TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/14/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Phone conversation with R.Hull re: demand | | 0.00 | | | |
| letter | | | | | |
| 50881          TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/14/2005 | +research | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Spoke to W. Brasseur re: Hull's hard drive. | | 0.00 | | | |
| 50882          TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/14/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Prepare CLRA letter for mailing and fax | | 0.00 | | | |

3/30/2006                                    Green Welling LLP
5:19 PM                                       Slip Listing                                   Page      14

| Slip ID | Timekeeper | Units | Rate | Slip Value | Billed SV |
| Dates and Time | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | Case | | Bill Status | | Markup |
| Description | | Variance | | | |
|---|---|---|---|---|---|
| 50883                    TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/14/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Review draft complaint | | 0.00 | | | |
| 50884                    TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/14/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Spoke to C.McSherry at EFF re: demand letter | | 0.00 | | | |
| 50897                    TIME | APS | 0.70 | 225.00 | 157.50 | 157.50 |
| 11/15/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Phone call with R. Green and W. Brasseur to R.Hull; Meeting with RSG | | 0.00 | | | |
| 50892                    TIME | APS | 2.60 | 225.00 | 585.00 | 585.00 |
| 11/15/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Draft memorandum to R. Green re: talking points of complaint for Press | | 0.00 | | | |
| 50893                    TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/15/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Phone call with T.McSherry at EFF re: TRO process | | 0.00 | | | |
| 50891                    TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/15/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Edit CA complaint | | 0.00 | | | |
| 50898                    TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/15/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Edit memorandum re: talking points of complaint | | 0.00 | | | |
| 50899                    TIME | APS | 0.60 | 225.00 | 135.00 | 135.00 |
| 11/15/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Edit CA Compliant | | 0.00 | | | |

3/30/2006                                      Green Welling LLP
5:19 PM                                          Slip Listing                                        Page      15

| Slip ID | | Timekeeper | Units | Rate | Slip Value | Billed SV |
|---|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | | Case | | Bill Status | | Markup |
| Description | | | Variance | | | |
| 50900 | TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/15/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email to J.Gonzalez re: potential client | | | 0.00 | | | |
| 50901 | TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/15/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email to E.Melcon re: investigation/retainer agreement | | | 0.00 | | | |
| 50889 | TIME | APS | 0.50 | 225.00 | 112.50 | 112.50 |
| 11/15/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email C.Kirby at San Francisco Chronicle re: press release | | | 0.00 | | | |
| 50887 | TIME | APS | 0.40 | 225.00 | 90.00 | 90.00 |
| 11/15/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Review SUGAR profiles; email Z. Tomcich | | | 0.00 | | | |
| 50886 | TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/15/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Review e-mails from J.Gonzalez | | | 0.00 | | | |
| 50885 | TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/15/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Edit GW press release re: potential case | | | 0.00 | | | |
| 54838 | TIME | RSG | 5.50 | 495.00 | 2722.50 | 2722.50 |
| 11/15/2005 | | +pldgs/motions | 0.00 | T | | |
| WIP | | SONY | | | | |
| Review information about Sony CDs and Washington Post article about Sony BMG debacle; further communications about press release on Sony issues; communications with B. Hiatt of Rolling Stone magazine regarding issues; further communications with B. Edelman re demand letter and begin assessing music titles that are impacted and issues related to client hard drive replacement | | | 0.00 | | | |

3/30/2006                 Green Welling LLP
5:19 PM                  Slip Listing                           Page     16

| Slip ID | | Timekeeper | Units | Rate | Slip Value | Billed SV |
| Dates and Time | | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | | Case | | Bill Status | | Markup |
| Description | | | Variance | | | |
|---|---|---|---|---|---|---|
| 51325 | TIME | ECG | 0.20 | 300.00 | 60.00 | 60.00 |
| 11/15/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Research choice of law and choice of forum clauses in California; draft memorandum re enforceability of same. | | | 0.00 | | | |
| 51323 | TIME | ECG | 0.10 | 300.00 | 30.00 | 30.00 |
| 11/15/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Review emails between GW and co-counsel re status of California complaint | | | 0.00 | | | |
| 50888 | TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/15/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Update SUGAR profile of J.Gonzalez; email J.Gonzalez | | | 0.00 | | | |
| 50902 | TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/15/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Review Los Angeles dockets for related cases in Los Angeles Superior | | | 0.00 | | | |
| 52011 | TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/15/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Phone call with T. McSherry re TRO process for Los Angeles Superior | | | 0.00 | | | |
| 50903 | TIME | APS | 0.70 | 225.00 | 157.50 | 157.50 |
| 11/15/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Research Los Angeles Superior TRO process | | | 0.00 | | | |
| 50904 | TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/15/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email R. Green re: TRO process | | | 0.00 | | | |
| 50905 | TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/15/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email E.Melcon re: potential plaintiff | | | 0.00 | | | |

3/30/2006                              Green Welling LLP
5:19 PM                                  Slip Listing                                    Page      17

| Slip ID | Timekeeper | Units | Rate | Slip Value | Billed SV |
|---|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | Case | | Bill Status | | Markup |
| Description | | Variance | | | |
| 51313          TIME | ECG | 5.00 | 300.00 | 1500.00 | 1500.00 |
| 11/16/2005 | +research | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Research choice of law and forum issues; draft memorandum re same. | | 0.00 | | | |
| 50913          TIME | APS | 0.70 | 225.00 | 157.50 | 157.50 |
| 11/16/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Conference call with EFF re: draft complaint | | 0.00 | | | |
| 50914          TIME | APS | 0.60 | 225.00 | 135.00 | 135.00 |
| 11/16/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Meeting with R. Green and W. Brasseur re: SunnComm Issues for draft complaint | | 0.00 | | | |
| 50916          TIME | APS | 1.20 | 225.00 | 270.00 | 270.00 |
| 11/16/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Internet research on Sunncomm and mediamax | | 0.00 | | | |
| 50917          TIME | APS | 0.50 | 225.00 | 112.50 | 112.50 |
| 11/16/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Draft Sunncomm factual allegations for CA complaint | | 0.00 | | | |
| 50919          TIME | APS | 1.00 | 225.00 | 225.00 | 225.00 |
| 11/16/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Call with EFF, R. Green and J.Cunard re: Demand letter | | 0.00 | | | |
| 50920          TIME | APS | 0.80 | 225.00 | 180.00 | 180.00 |
| 11/16/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Call with EFF, R. Green re: prior call with J.Cunard; Meeting with R. Green re: New York Complaint | | 0.00 | | | |
| 50921          TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/16/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Call with C.McSherry re: New York Complaint | | 0.00 | | | |

3/30/2006                                    Green Welling LLP
5:19 PM                                         Slip Listing                                      Page     18

| Slip ID | | Timekeeper | Units | Rate | Slip Value | Billed SV |
|---|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | | Case | | Bill Status | | Markup |
| Description | | | Variance | | | |
| 50922 | TIME | APS | 4.70 | 225.00 | 1057.50 | 1057.50 |
| 11/16/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Draft New York Complaint | | | 0.00 | | | |
| 51505 | TIME | GRB | 2.00 | 150.00 | 300.00 | 300.00 |
| 11/16/2005 | | +discovery | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Research uninstallation issues, walk client | | | 0.00 | | | |
| through hard drive replacement | | | | | | |
| 50912 | TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/16/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Review email from R.Hull re: case information | | | 0.00 | | | |
| 50907 | TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/16/2005 | | +research | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Research related case info for Los Angeles | | | 0.00 | | | |
| cases | | | | | | |
| 50909 | TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/16/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email  E.Melcon re: client info. | | | 0.00 | | | |
| 54839 | TIME | RSG | 6.80 | 495.00 | 3366.00 | 3366.00 |
| 11/16/2005 | | +pldgs/motions | 0.00 | T | | |
| WIP | | SONY | | | | |
| Review Sony announcement on XCP issues; | | | 0.00 | | | |
| further communication with expert B. | | | | | | |
| Edelman re SunnComm issues; begin | | | | | | |
| review SunnComm eulas; further | | | | | | |
| assessment of banner notification issues; | | | | | | |
| prepare for and participate in telephone | | | | | | |
| conference with J. Cunard re Sony's | | | | | | |
| response to CLRA letter | | | | | | |
| 50935 | TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/17/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Spoke to C.McSherry re: Expert declarations | | | 0.00 | | | |

3/30/2006                         Green Welling LLP
5:19 PM                            Slip Listing                                    Page      19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 50939            TIME<br>11/17/2005<br>WIP<br>Edit draft of complaint | APS<br>+pldgs/motions<br>SONY | 1.90<br>0.00<br><br>0.00 | 225.00<br>T@1 | 427.50 | 427.50 |
| 51328            TIME<br>11/17/2005<br>WIP<br>Review K. Naddaf's previous memorandum<br>re choice of law and choice of forum<br>clauses; review cases in same. | ECG<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 300.00<br>T@1 | 90.00 | 90.00 |
| 50938            TIME<br>11/17/2005<br>WIP<br>Draft CLRA declaration for R. Hull; Email<br>Declaration of R.Hull to R.Hull | APS<br>+pldgs/motions<br>SONY | 0.40<br>0.00<br><br>0.00 | 225.00<br>T@1 | 90.00 | 90.00 |
| 50937            TIME<br>11/17/2005<br>WIP<br>Spoke to C.McSherry re: edits to complaint | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 50936            TIME<br>11/17/2005<br>WIP<br>Spoke to R. Green and W. Brasseur re:<br>Expert review of complaint and issues for<br>draft complaint | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 50931            TIME<br>11/17/2005<br>WIP<br>Edit New York complaint | APS<br>+pldgs/motions<br>SONY | 2.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 472.50 | 472.50 |
| 50934            TIME<br>11/17/2005<br>WIP<br>Conference call with EFF re: complaints and<br>settlement strategy | APS<br>+pldgs/motions<br>SONY | 0.70<br>0.00<br><br>0.00 | 225.00<br>T@1 | 157.50 | 157.50 |
| 50923            TIME<br>11/17/2005<br>WIP<br>Westlaw research on causes of action in NY | APS<br>+pldgs/motions<br>SONY | 1.80<br>0.00<br><br>0.00 | 225.00<br>T@1 | 405.00 | 405.00 |

3/30/2006                                Green Welling LLP
5:19 PM                                    Slip Listing                                   Page      20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 50927             TIME<br>11/17/2005<br>WIP<br>Edit New York complaint | APS<br>+pldgs/motions<br>SONY | 2.80<br>0.00<br><br>0.00 | 225.00<br>T@1 | 630.00 | 630.00 |
| 50928             TIME<br>11/17/2005<br>WIP<br>Spoke to T.Barlow re: potential client | APS<br>+meetings/commu<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |
| 54840             TIME<br>11/17/2005<br>WIP<br>Work on second demand letter and further research re complaint; communicate with colleagues and EFF re same; review Sony's list of affected CDs; communicate with R. Kathrein re serving as New York counsel and communicate with EFF re same; communicate with J. Cunard re response to second demand letter; communicate with B. Edelman re schedule and issues related to preliminary injunction and assess issues in complaint related to California law versus New York law | RSG<br>+pldgs/motions<br>SONY | 7.50<br>0.00<br><br>0.00 | 495.00<br>T | 3712.50 | 3712.50 |
| 51506             TIME<br>11/18/2005<br>WIP<br>Further research on Sony DRM, compiling of articles for case filing on Docushare | GRB<br>+discovery<br>SONY | 2.00<br>0.00<br><br>0.00 | 150.00<br>T@1 | 300.00 | 300.00 |
| 51507             TIME<br>11/18/2005<br>WIP<br>Interface with second client for hard drive replacment and shipping, further research on Sunncomm | GRB<br>+discovery<br>SONY | 2.00<br>0.00<br><br>0.00 | 150.00<br>T@1 | 300.00 | 300.00 |
| 54841             TIME<br>11/18/2005<br>WIP<br>Further communications with R. Kathrein and EFF re complaint and class definition; review, analyze and discuss with co-counsel J. Cunard's response to my 11/15 letter; review and analyze work product of B. Edelman re initial report on SunnComm | RSG<br>+pldgs/motions<br>SONY | 5.80<br>0.00<br><br>0.00 | 495.00<br>T | 2871.00 | 2871.00 |

3/30/2006                                           Green Welling LLP
5:19 PM                                               Slip Listing                                    Page    21

| Slip ID | | Timekeeper | Units | Rate | Slip Value | Billed SV |
|---|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | | Case | | Bill Status | | Markup |
| Description | | | Variance | | | |

MediaMax

| 50940 | TIME | APS | 1.30 | 225.00 | 292.50 | 292.50 |
|---|---|---|---|---|---|---|
| 11/18/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Edit draft of complaint | | | 0.00 | | | |

| 50942 | TIME | APS | 0.80 | 225.00 | 180.00 | 180.00 |
|---|---|---|---|---|---|---|
| 11/18/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Fill out Los Angeles Superior Civil Cover sheet, summons, and addendum | | | 0.00 | | | |

| 50943 | TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
|---|---|---|---|---|---|---|
| 11/18/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Research CA Agents for Service of complaint | | | 0.00 | | | |

| 50945 | TIME | APS | 1.30 | 225.00 | 292.50 | 292.50 |
|---|---|---|---|---|---|---|
| 11/18/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Edit CA Complaint | | | 0.00 | | | |

| 50946 | TIME | APS | 0.50 | 225.00 | 112.50 | 112.50 |
|---|---|---|---|---|---|---|
| 11/18/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Call to EFF re: filing of CA complaint and new Sunncomm info | | | 0.00 | | | |

| 50947 | TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
|---|---|---|---|---|---|---|
| 11/18/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Meeting with R. Green re: new Sunncomm info | | | 0.00 | | | |

| 50948 | TIME | APS | 6.70 | 225.00 | 1507.50 | 1507.50 |
|---|---|---|---|---|---|---|
| 11/18/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Edit CA Complaint to incorporate new SunnComm allegations | | | 0.00 | | | |

| 50941 | TIME | APS | 1.00 | 225.00 | 225.00 | 225.00 |
|---|---|---|---|---|---|---|
| 11/18/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Research new SUnncomm material for possible factual allegations | | | 0.00 | | | |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page     22

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 54842               TIME<br>11/19/2005<br>WIP<br>Further work on complaints; communication with B. Edelman re Sony response; discuss issues related to Sony software phoning home without adequate disclosure in the eula; various communications with EFF re revisions to complaint and adjustments necessary to reflect Sony's position for recalling XCP | RSG<br>+pldgs/motions<br>SONY | 4.40<br>0.00<br><br>0.00 | 495.00<br>T | 2178.00 | 2178.00 |
| 54843               TIME<br>11/20/2005<br>WIP<br>Further work exchanging edits on complaint and revisions on 17200 disgorgement and CLRA issues among co-counsel; begin more extensive analysis of Mediamax claims and address concerns about damage allegations; review and assess edits of team working on draft complaint | RSG<br>+pldgs/motions<br>SONY | 5.00<br>0.00<br><br>0.00 | 495.00<br>T | 2475.00 | 2475.00 |
| 50954               TIME<br>11/21/2005<br>WIP<br>Email to M.Lancaster re: potential claim | APS<br>+meetings/commu<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 50958               TIME<br>11/21/2005<br>WIP<br>Email to M.Spruil re: potential claim | APS<br>+meetings/commu<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 50957               TIME<br>11/21/2005<br>WIP<br>Spoke to R.Hull re: status of CA complaint | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 51345               TIME<br>11/21/2005<br>WIP<br>Review memorandum re choice of law clauses and review complaint and edit complaint re same. | ECG<br>+pldgs/motions<br>SONY | 0.40<br>0.00<br><br>0.00 | 300.00<br>T@1 | 120.00 | 120.00 |

3/30/2006                                Green Welling LLP
5:19 PM                                    Slip Listing                          Page    23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 50956        TIME<br>11/21/2005<br>WIP<br>Email to M.Hyder re: potential claim | APS<br>+meetings/commu<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 50955        TIME<br>11/21/2005<br>WIP<br>Email to D.Smeden re: potential claim | APS<br>+meetings/commu<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 50951        TIME<br>11/21/2005<br>WIP<br>Email to M.Woods  re: potential claim | APS<br>+meetings/commu<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 50953        TIME<br>11/21/2005<br>WIP<br>Email to D.Hill re: potential claim | APS<br>+meetings/commu<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 50952        TIME<br>11/21/2005<br>WIP<br>Email to J.MacMaster re: potential claim | APS<br>+meetings/commu<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 54844        TIME<br>11/21/2005<br>WIP<br>Communicate with co-counsel regarding call<br>with S. Kamber; consider issues regarding<br>preserving client hard drives; communicate<br>with B. Edelman and staff re same | RSG<br>+pldgs/motions<br>SONY | 3.50<br>0.00<br><br>0.00 | 495.00<br>T | 1732.50 | 1732.50 |
| 50950        TIME<br>11/21/2005<br>WIP<br>Email to H.Allen re: potential claim | APS<br>+meetings/commu<br>SONY | 0.40<br>0.00<br><br>0.00 | 225.00<br>T@1 | 90.00 | 90.00 |
| 50949        TIME<br>11/21/2005<br>WIP<br>Edit CA Complaint | APS<br>+pldgs/motions<br>SONY | 6.40<br>0.00<br><br>0.00 | 225.00<br>T@1 | 1440.00 | 1440.00 |
| 52012        TIME<br>11/21/2005<br>WIP<br>Email A. Binckley re investigation | APS<br>+meetings/commu<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |

| 3/30/2006 | Green Welling LLP | | | | |
| 5:19 PM | Slip Listing | | | Page | 24 |

| Slip ID | Timekeeper | Units | Rate | Slip Value | Billed SV |
|---|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | Case | | Bill Status | | Markup |
| Description | | Variance | | | |
| 51041           TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/22/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Email Retainer Agreement to D.Bunger | | 0.00 | | | |
| 50965           TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/22/2005 | +pldgs/motions | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Spoke with Allison at EFF re: filing of complaint | | 0.00 | | | |
| 51036           TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/22/2005 | +meetings/commu | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Email to J.Gonzalez re: potential claim | | 0.00 | | | |
| 51044           TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/22/2005 | +meetings/commu | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Email to D.Ferell re: information for article | | 0.00 | | | |
| 51037           TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/22/2005 | +research | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Email to C.McSherry re: preservation of client's harddrive | | 0.00 | | | |
| 51038           TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/22/2005 | +meetings/commu | 0.00 | T@1 | | |
| WIP | SONY | | | | |
| Spoke to D.Bunger re: potential client claim | | 0.00 | | | |
| 54845           TIME | RSG | 6.00 | 495.00 | 2970.00 | 2970.00 |
| 11/22/2005 | +pldgs/motions | 0.00 | T | | |
| WIP | SONY | | | | |
| Prepare for and participate in conference call with co-counsel re case development; review information on A. Halderman's analysis of "perfect placement" on the SunComm Mediamax issues; communicate with A. Sharma and co-counsel re same; review web-based publication of comparison of critical issues between XCP and Mediamax software; communicate with M. Russinovich re work on the Sony case; review final complaint for California claims | | 0.00 | | | |

3/30/2006                              Green Welling LLP
5:19 PM                                  Slip Listing                                    Page      25

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 51040              TIME<br>11/22/2005<br>WIP<br>Email to R. Green re: potential client issues<br>and call w/ D.Bunger | APS<br>+research<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 51039              TIME<br>11/22/2005<br>WIP<br>Research on Perfect Placement product<br>from SunnComm | APS<br>+research<br>SONY | 1.50<br>0.00<br><br>0.00 | 225.00<br>T@1 | 337.50 | 337.50 |
| 51045              TIME<br>11/22/2005<br>WIP<br>Call with EFF re: filing of New York<br>Complaint | APS<br>+pldgs/motions<br>SONY | 1.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 292.50 | 292.50 |
| 51050              TIME<br>11/22/2005<br>WIP<br>Meeting with R. Green and J. Welling re<br>refining allegations in New York complaint,<br>theories of liability | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |
| 51052              TIME<br>11/22/2005<br>WIP<br>Edit New York draft of complaint | APS<br>+pldgs/motions<br>SONY | 2.00<br>0.00<br><br>0.00 | 225.00<br>T@1 | 450.00 | 450.00 |
| 51270              TIME<br>11/22/2005<br>WIP<br>Strategy call w/ R. Green, A. Sharma, EFF<br>co-counsel re: prelim injunction motion, New<br>York complaint, dealing w/competing cases<br>with disfavored legal theories | JWW<br>+meetings/commu<br>SONY | 1.00<br>0.00<br><br>0.00 | 350.00<br>T@1 | 350.00 | 350.00 |
| 51054              TIME<br>11/23/2005<br>WIP<br>Edit New York complaint | APS<br>+pldgs/motions<br>SONY | 0.90<br>0.00<br><br>0.00 | 225.00<br>T@1 | 202.50 | 202.50 |
| 51056              TIME<br>11/23/2005<br>WIP<br>Internet research on CD sales for factual<br>allegations | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page     26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 51058          TIME<br>11/23/2005<br>WIP<br>Westlaw research on New York law for<br>complaint | APS<br>+pldgs/motions<br>SONY | 0.50<br>0.00<br><br>0.00 | 225.00<br>T@1 | 112.50 | 112.50 |
| 51062          TIME<br>11/23/2005<br>WIP<br>Discussion with R. Green and LRC re:<br>service of Sony | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 54846          TIME<br>11/23/2005<br>WIP<br>Work on drafting New York complaint;<br>reviewing and editing draft; research related<br>assessment of applicable New York law and<br>CFAA authorities; communicate with<br>Guidance Software, Inc. regarding potential<br>forensic software to be used to analyze<br>client hard drives | RSG<br>+pldgs/motions<br>SONY | 3.90<br>0.00<br><br>0.00 | 495.00<br>T | 1930.50 | 1930.50 |
| 51084          TIME<br>11/23/2005<br>WIP<br>Research Los Angeles local rules on related<br>case info | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 51087          TIME<br>11/23/2005<br>WIP<br>Spoke to K. Trinh re: related case<br>information on Los Angeles complaint | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 51085          TIME<br>11/23/2005<br>WIP<br>Email R. Green re: related New York case<br>information | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 52013          TIME<br>11/28/2005<br>WIP<br>Edit Notice of Related Cases | APS<br>+pldgs/motions<br>SONY | 0.80<br>0.00<br><br>0.00 | 225.00<br>T@1 | 180.00 | 180.00 |

3/30/2006                              Green Welling LLP
5:19 PM                                  Slip Listing                              Page      27

| Slip ID | | Timekeeper | Units | Rate | Slip Value | Billed SV |
| Dates and Time | | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | | Case | | Bill Status | | Markup |
| Description | | | Variance | | | |
|---|---|---|---|---|---|---|
| 51106 | TIME | APS | 1.90 | 225.00 | 427.50 | 427.50 |
| 11/28/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Conference Call with EFF re: strategy and general goals of the case | | | 0.00 | | | |
| 51098 | TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/28/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Spoke to class member "Jesse" re: potential claims and class information | | | 0.00 | | | |
| 51105 | TIME | APS | 0.80 | 225.00 | 180.00 | 180.00 |
| 11/28/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Edit Notice of Related cases | | | 0.00 | | | |
| 51103 | TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 11/28/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email J.Chang re: potential client claim | | | 0.00 | | | |
| 51102 | TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/28/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email R. Green re: Sony's position on issues | | | 0.00 | | | |
| 51101 | TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 11/28/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email V. D'Asuello re: potential claim | | | 0.00 | | | |
| 51100 | TIME | APS | 0.10 | 225.00 | 22.50 | 22.50 |
| 11/28/2005 | | +meetings/commu | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email B. Estrella re: potential claim | | | 0.00 | | | |
| 54847 | TIME | RSG | 3.30 | 495.00 | 1633.50 | 1633.50 |
| 11/28/2005 | | +pldgs/motions | 0.00 | T | | |
| WIP | | SONY | | | | |
| Conference call with EFF re current strategy issues particularly with regard to preliminary injunction and open issues with Mediamax; review draft of fact section of potential preliminary injunction | | | 0.00 | | | |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 51508          TIME 11/28/2005 WIP Further research on XCP uninstall issues, security vulnerabilities, and Sunncomm | GRB +discovery SONY | 2.50 0.00 0.00 | 150.00 T@1 | 375.00 | 375.00 |
| 51121          TIME 11/29/2005 WIP Email to R. Green re: conversation with J.Cheney's clerk | APS +pldgs/motions SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |
| 51108          TIME 11/29/2005 WIP Edit notice of related cases | APS +pldgs/motions SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |
| 51113          TIME 11/29/2005 WIP Email to W. Brasseur re: compilation of data and info on Sony | APS +research SONY | 0.10 0.00 0.00 | 225.00 T@1 | 22.50 | 22.50 |
| 54848          TIME 11/29/2005 WIP Further work on the New York complaint, the preliminary injunction assessment and strategy issues; assess import of newly discovered security risk with the Mediamax software | RSG +pldgs/motions SONY | 2.70 0.00 0.00 | 495.00 T | 1336.50 | 1336.50 |
| 51120          TIME 11/29/2005 WIP Spoke to Clerk's office at Los Angeles Superior re: reassignment of case; Spoke to J.Chaney's clerk re: reassignment of case | APS +pldgs/motions SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |
| 51128          TIME 11/29/2005 WIP Call with C.McSherry re: filing of preliminary injunction motion | APS +pldgs/motions SONY | 0.30 0.00 0.00 | 225.00 T@1 | 67.50 | 67.50 |
| 51125          TIME 11/29/2005 WIP | APS +pldgs/motions SONY | 0.20 0.00 | 225.00 T@1 | 45.00 | 45.00 |

3/30/2006            Green Welling LLP
5:19 PM             Slip Listing                     Page   29

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| Email to Co-counsel re: details of Los Angeles Superior Complaint | | 0.00 | | | |
| 51124    TIME<br>11/29/2005<br>WIP<br>Email to C.McSherry re: reassignment of judges; filing of ex parte | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 52014    TIME<br>11/29/2005<br>WIP<br>Spoke to R. Hull re case | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 51123    TIME<br>11/29/2005<br>WIP<br>Email to R.Hull re: file-stamped complaint | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 51122    TIME<br>11/29/2005<br>WIP<br>Email to C.Cohn re: file-stamped complaint | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 51392    TIME<br>11/30/2005<br>WIP<br>Review email from R. Green re new case for choice of law and forum memorandum; revise and finalize same. | ECG<br>+pldgs/motions<br>SONY | 3.10<br>0.00<br><br>0.00 | 300.00<br>T@1 | 930.00 | 930.00 |
| 51135    TIME<br>11/30/2005<br>WIP<br>Edit New York Complaint per co-counsel edits | APS<br>+pldgs/motions<br>SONY | 7.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 1620.00 | 1620.00 |
| 54849    TIME<br>11/30/2005<br>WIP<br>Further research on preliminary injunction issues and participate and assess negotiations and letter to J. Cunard re further security breaches in the Mediamax software. | RSG<br>+pldgs/motions<br>SONY | 6.00<br>0.00<br><br>0.00 | 495.00<br>T | 2970.00 | 2970.00 |
| 51509    TIME<br>11/30/2005<br>WIP | GRB<br>+discovery<br>SONY | 1.50<br>0.00 | 150.00<br>T@1 | 225.00 | 225.00 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page     30

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| Further research on un-install issues, removal by third party antivirus tools | | 0.00 | | | |
| 51778          TIME 12/1/2005 WIP Participate in conference call re structure of counsel and ex parte re consolidation. | ECG +pldgs/motions SONY | 0.50 0.00 0.00 | 300.00 T@1 | 150.00 | 150.00 |
| 51776          TIME 12/1/2005 WIP Email correspondence with R. Green about consolidation ex parte; research ex parte motions in San Mateo and in California Courts; discuss agenda upcoming conference call with R. Green | ECG +pldgs/motions SONY | 0.60 0.00 0.00 | 300.00 T@1 | 180.00 | 180.00 |
| 51773          TIME 12/1/2005 WIP Revise memorandum re choice of law. | ECG +pldgs/motions SONY | 1.40 0.00 0.00 | 300.00 T@1 | 420.00 | 420.00 |
| 54850          TIME 12/1/2005 WIP Conference call with BMG re security breach; reviewed notes on call; consider Sony BMG's request to extend public notice on security problems with Mediamax; communicate with co-counsel re response to Sony and consider banner ads, physical notices and recall and other related issues and impact on our pending potential preliminary injunction motions; extensive communications with all co-counsel and staff on related issues; communications re assessment of claims of the Ricciuti plaintiffs; review further draft of the preliminary injunction motion and the choice of law memorandum | RSG +pldgs/motions SONY | 9.10 0.00 0.00 | 495.00 T | 4504.50 | 4504.50 |
| 51650          TIME 12/1/2005 WIP Email M.Stanley re: potential claim | APS +meetings/commu SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |

3/30/2006                                Green Welling LLP
5:19 PM                                      Slip Listing                                    Page      31

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 51647          TIME<br>12/1/2005<br>WIP<br>Edit New York complaint; review articles on<br>internet for more factual allegations | APS<br>+pldgs/motions<br>SONY | 1.00<br>0.00<br><br>0.00 | 225.00<br>T@1 | 225.00 | 225.00 |
| 51651          TIME<br>12/1/2005<br>WIP<br>Conference call with co-counsel and<br>Defense counsel re:  Sunncomm issues | APS<br>+pldgs/motions<br>SONY | 0.80<br>0.00<br><br>0.00 | 225.00<br>T@1 | 180.00 | 180.00 |
| 51652          TIME<br>12/1/2005<br>WIP<br>Edit New York Complaint | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 51653          TIME<br>12/1/2005<br>WIP<br>Email R. Green re: Sony Complaint edits | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 51656          TIME<br>12/1/2005<br>WIP<br>Phone call with C. McSherry re:<br>TRO/preliminary injunction motion | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |
| 51657          TIME<br>12/1/2005<br>WIP<br>Edit preliminary injunction motion | APS<br>+pldgs/motions<br>SONY | 1.50<br>0.00<br><br>0.00 | 225.00<br>T@1 | 337.50 | 337.50 |
| 51649          TIME<br>12/1/2005<br>WIP<br>Email to R. Green re: website's inquiry on<br>GW case | APS<br>+meetings/commu<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 51645          TIME<br>12/1/2005<br>WIP<br>Calendar pleading schedule | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |

3/30/2006                          Green Welling LLP
5:19 PM                            Slip Listing                          Page     32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 51662       TIME<br>12/2/2005<br>WIP<br>Edit  New York complaint | APS<br>+pldgs/motions<br>SONY | 2.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 517.50 | 517.50 |
| 51661       TIME<br>12/2/2005<br>WIP<br>Phone call with S. Scarlett and C. McSherry<br>re: edits to New York complaint | APS<br>+pldgs/motions<br>SONY | 0.50<br>0.00<br><br>0.00 | 225.00<br>T@1 | 112.50 | 112.50 |
| 51660       TIME<br>12/2/2005<br>WIP<br>Phone call with C. McSherry re: edits to<br>New York complaint | APS<br>+pldgs/motions<br>SONY | 0.60<br>0.00<br><br>0.00 | 225.00<br>T@1 | 135.00 | 135.00 |
| 51658       TIME<br>12/2/2005<br>WIP<br>Edit New York complaint | APS<br>+pldgs/motions<br>SONY | 0.80<br>0.00<br><br>0.00 | 225.00<br>T@1 | 180.00 | 180.00 |
| 51510       TIME<br>12/2/2005<br>WIP<br>Finish compiling of database of articles on<br>Docushare, further research on XCP and<br>Sunncomm | GRB<br>+discovery<br>SONY | 2.00<br>0.00<br><br>0.00 | 150.00<br>T@1 | 300.00 | 300.00 |
| 54851       TIME<br>12/2/2005<br>WIP<br>Review and finalize the New York complaint;<br>communicate with J. Cunard re same;<br>review and assess further drafts of proposed<br>preliminary injunction motion; assess issues<br>regarding collection of personally identifiable<br>information and related definitions;<br>communicate with expert B. Edelman<br>regarding Mediamax and issues that are<br>under consideration for proposed preliminary<br>injunction to obtain further expert analysis | RSG<br>+pldgs/motions<br>SONY | 7.50<br>0.00<br><br>0.00 | 495.00<br>T | 3712.50 | 3712.50 |
| 51664       TIME<br>12/2/2005<br>WIP<br>Prepare exhibits for TRO/preliminary<br>injunction; Email S. Scarlett re same | APS<br>+pldgs/motions<br>SONY | 0.40<br>0.00<br><br>0.00 | 225.00<br>T@1 | 90.00 | 90.00 |

3/30/2006                                        Green Welling LLP
5:19 PM                                          Slip Listing                                    Page     33

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 51666         TIME 12/3/2005 WIP Westlaw research on 17200 claims that include privacy for preliminary injunction motion | APS +pldgs/motions SONY | 3.80 0.00 0.00 | 225.00 T@1 | 855.00 | 855.00 |
| 51665         TIME 12/3/2005 WIP Prepare exhibits for TRO-PI | APS +pldgs/motions SONY | 0.60 0.00 0.00 | 225.00 T@1 | 135.00 | 135.00 |
| 51667         TIME 12/3/2005 WIP Email P. Farrell re: potential client | APS +meetings/commu SONY | 0.30 0.00 0.00 | 225.00 T@1 | 67.50 | 67.50 |
| 51668         TIME 12/3/2005 WIP Prepare exhibits for TRO/PI | APS +pldgs/motions SONY | 0.50 0.00 0.00 | 225.00 T@1 | 112.50 | 112.50 |
| 54852         TIME 12/3/2005 WIP Review and assess work product of B. Edelman regarding Sony SunnComm infected CDs that install after reboot without application of eula | RSG +pldgs/motions SONY | 3.20 0.00 0.00 | 495.00 T | 1584.00 | 1584.00 |
| 54853         TIME 12/4/2005 WIP Review information on conference call with Sony regarding Mediamax patch issues | RSG +meetings/commu SONY | 1.00 0.00 0.00 | 495.00 T | 495.00 | 495.00 |
| 51677         TIME 12/5/2005 WIP Email C.Purnell re: potential claim | APS +meetings/commu SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |
| 51681         TIME 12/5/2005 WIP Meeting with R. Green re: letter to J.Cunard for further demands | APS +pldgs/motions SONY | 0.80 0.00 0.00 | 225.00 T@1 | 180.00 | 180.00 |

3/30/2006                             Green Welling LLP
5:19 PM                                  Slip Listing                            Page     34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 51683      TIME<br>12/5/2005<br>WIP<br>Spoke to C.McSherry re: draft letter to<br>J.Cunard | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 51684      TIME<br>12/5/2005<br>WIP<br>Spoke to R.Katherin re; draft letter to<br>J.Cunard | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 51675      TIME<br>12/5/2005<br>WIP<br>Conference call with co-counsel re:<br>response to J.Cunard letter | APS<br>+pldgs/motions<br>SONY | 1.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 270.00 | 270.00 |
| 51685      TIME<br>12/5/2005<br>WIP<br>Edit declaration of R.Hull In support of PI;<br>Email Hull declaration to R. Hull | APS<br>+pldgs/motions<br>SONY | 0.60<br>0.00<br><br>0.00 | 225.00<br>T@1 | 135.00 | 135.00 |
| 54854      TIME<br>12/5/2005<br>WIP<br>Communicate with J. Cunard re Sony<br>BMG's proposals with regard to the<br>Mediamax software; review correspondence<br>with J. Cunard re Mediamax patch and NGS<br>software testing and the use of banner ads<br>and its recall program; further consideration<br>and assessment of potential settlement<br>issues to discuss with Sony BMG; review<br>and assess press release with EFF and<br>Sony BMG; review consolidation order in the<br>SDNY case and communications between<br>J. Jacobson and R. Rothman re same; work<br>on response to J. Cunard's letter of<br>December 5, 2005 | RSG<br>+pldgs/motions<br>SONY | 9.00<br>0.00<br><br>0.00 | 495.00<br>T | 4455.00 | 4455.00 |
| 51669      TIME<br>12/5/2005<br>WIP<br>Draft Hull declaration for PI motion | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |

3/30/2006                                Green Welling LLP
5:19 PM                                    Slip Listing                                      Page     35

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 51670          TIME 12/5/2005 WIP Review Los Angeles local rules re: PI-TRO | APS +pldgs/motions SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |
| 51671          TIME 12/5/2005 WIP Edit exhibits for TRO | APS +pldgs/motions SONY | 0.40 0.00 0.00 | 225.00 T@1 | 90.00 | 90.00 |
| 51672          TIME 12/5/2005 WIP Meeting with K. Trinh re: TRO filing | APS +pldgs/motions SONY | 0.30 0.00 0.00 | 225.00 T@1 | 67.50 | 67.50 |
| 51673          TIME 12/5/2005 WIP Conference call with co-counsel re: Correspondence from Sony and confidentiality agreement | APS +pldgs/motions SONY | 0.60 0.00 0.00 | 225.00 T@1 | 135.00 | 135.00 |
| 52494          TIME 12/6/2005 WIP Email to R. Green re updates to draft letter to J. Cunard | APS +pldgs/motions SONY | 0.10 0.00 0.00 | 225.00 T@1 | 22.50 | 22.50 |
| 51700          TIME 12/6/2005 WIP Edit Letter to J.Cunard; Fax and email letter to J.Cunard | APS +pldgs/motions SONY | 1.60 0.00 0.00 | 225.00 T@1 | 360.00 | 360.00 |
| 54855          TIME 12/6/2005 WIP Review declaration draft from B. Edelman re Mediamax security issues and potential preliminary injunction; further communications on the New York action and assessment of potential settlement issues | RSG +pldgs/motions SONY | 5.50 0.00 0.00 | 495.00 T | 2722.50 | 2722.50 |
| 51699          TIME 12/6/2005 WIP Conference call with EFF re: edits of letter | APS +pldgs/motions SONY | 1.40 0.00 0.00 | 225.00 T@1 | 315.00 | 315.00 |

3/30/2006                                    Green Welling LLP
5:19 PM                                        Slip Listing                                              Page      36

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| to J.Cunard | | | | | |
| 51693            TIME<br>12/6/2005<br>WIP<br>Prepare fax to R. Green re: comments and<br>draft letter to J.Cunard | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |
| 51691            TIME<br>12/6/2005<br>WIP<br>Email J. Purrell re: potential claim | APS<br>+meetings/commu<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 51686            TIME<br>12/6/2005<br>WIP<br>Call with C.McSherry re: client computers | APS<br>+research<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 54856            TIME<br>12/7/2005<br>WIP<br>Consideration of various settlement issues<br>and coordination and scheduling in light of<br>defense counsel's Europe trip; assess<br>request that we delay filing PI until further<br>discussions with defense counsel;<br>communication with counsel in Texas to<br>discuss potential claim in Texas;<br>assessment of issues related to the<br>inadequacy of the lead counsel structure in<br>New York; further communications with<br>co-counsel and defense counsel re impact<br>of the Mediamax CDs and related security<br>flaws; communications with self appointed<br>New York lead counsel regarding<br>participation in settlement negotiations and<br>further focusing of preliminary injunction<br>issues in light of the moving target<br>presented by Sony on these issues | RSG<br>+pldgs/motions<br>SONY | 7.50<br>0.00<br><br>0.00 | 495.00<br>T | 3712.50 | 3712.50 |
| 51711            TIME<br>12/7/2005<br>WIP<br>Conference call with EFF re: possible<br>settlement with federal cases | APS<br>+pldgs/motions<br>SONY | 0.80<br>0.00<br><br>0.00 | 225.00<br>T@1 | 180.00 | 180.00 |

3/30/2006                                  Green Welling LLP
5:19 PM                                      Slip Listing                                        Page      37

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 51708            TIME<br>12/7/2005<br>WIP<br>Check SDNY docket for New York<br>complaint; email K.Staddelmann re: New<br>York complaint | APS<br>+pldgs/motions<br>SONY | 0.40<br>0.00<br><br>0.00 | 225.00<br>T@1 | 90.00 | 90.00 |
| 51705            TIME<br>12/7/2005<br>WIP<br>Review emails from possible named plaintiffs | APS<br>+pldgs/motions<br>SONY | 0.40<br>0.00<br><br>0.00 | 225.00<br>T@1 | 90.00 | 90.00 |
| 51713            TIME<br>12/7/2005<br>WIP<br>Spoke to E.Melcon re: Named plaintiff | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 51712            TIME<br>12/7/2005<br>WIP<br>Draft N.D. California complaint | APS<br>+pldgs/motions<br>SONY | 2.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 472.50 | 472.50 |
| 51720            TIME<br>12/8/2005<br>WIP<br>Review New York complaints; prepare<br>memorandum to R. Green re: New York<br>Complaints | APS<br>+pldgs/motions<br>SONY | 3.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 742.50 | 742.50 |
| 51718            TIME<br>12/8/2005<br>WIP<br>Research articles on release date of XCP<br>update for allegations in complaint | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 225.00<br>T@1 | 67.50 | 67.50 |
| 54857            TIME<br>12/8/2005<br>WIP<br>Communications with EFF regarding<br>revisions to preliminary injunction issues<br>and potential experts A. Halderman and B.<br>Scheiar; participation in extensive call with<br>EFF and defense counsel re case<br>developments and settlement procedures;<br>review local rules for Judge Buchwald;<br>communication with counsel in Texas re<br>potential claims there; communication with<br>I. Rothkin regarding our New York filings and | RSG<br>+pldgs/motions<br>SONY | 8.00<br>0.00<br><br>0.00 | 495.00<br>T | 3960.00 | 3960.00 |

Green Welling LLP
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| his potential filing of a complaint in the Northern District of California; review communications with Sony on structured interviews and other Mediamax issues; further review of Edelman declaration in support of potential preliminary injunction motion and communications with other New York plaintiffs' counsel regarding drafts of settlement documents | | | | | |
| 52495          TIME 12/8/2005 WIP Edit draft of ND Cal complaint with all causes of action | APS +pldgs/motions SONY | 0.60 0.00 0.00 | 225.00 T@1 | 135.00 | 135.00 |
| 51714          TIME 12/8/2005 WIP Edit N.D. California complaint | APS +pldgs/motions SONY | 1.80 0.00 0.00 | 225.00 T@1 | 405.00 | 405.00 |
| 51715          TIME 12/8/2005 WIP Edit declaration of R.Hull | APS +pldgs/motions SONY | 0.50 0.00 0.00 | 225.00 T@1 | 112.50 | 112.50 |
| 51716          TIME 12/8/2005 WIP Revise ND California Complaint to include CA causes of action | APS +pldgs/motions SONY | 0.50 0.00 0.00 | 225.00 T@1 | 112.50 | 112.50 |
| 51717          TIME 12/8/2005 WIP Draft notice of entry of order | APS +pldgs/motions SONY | 0.30 0.00 0.00 | 225.00 T@1 | 67.50 | 67.50 |
| 51719          TIME 12/8/2005 WIP Conference call with Co-counsel re: MDL | APS +pldgs/motions SONY | 1.00 0.00 0.00 | 225.00 T@1 | 225.00 | 225.00 |
| 51722          TIME 12/9/2005 WIP Research MDL statutes and cases for letter to Judge Buchald | APS +pldgs/motions SONY | 1.80 0.00 0.00 | 225.00 T@1 | 405.00 | 405.00 |

3/30/2006                            Green Welling LLP
5:19 PM                              Slip Listing                                    Page      39

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case<br>Variance | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 51723          TIME<br>12/9/2005<br>WIP<br>Conference call with co-counsel re: letter to<br>Judge Buchwald | APS<br>+pldgs/motions<br>SONY | 0.80<br>0.00<br><br>0.00 | 225.00<br>T@1 | 180.00 | 180.00 |
| 51727          TIME<br>12/9/2005<br>WIP<br>Prepare retainer agreement for T.Rice and<br>C.Shavol | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 54858          TIME<br>12/9/2005<br>WIP<br>Extensive communications with co-counsel<br>regarding settlement issues;<br>communications with New York plaintiffs'<br>counsel regarding drafts of settlement<br>documentation and their refusal to produce<br>information to us about the pending<br>negotiations and documentation; work on<br>letter to Judge Buchwald regarding the<br>structure of plaintiffs' counsel; draft letter to<br>E. Pritzker and S. Kamber re settlement<br>issues | RSG<br>+settlement<br>SONY | 6.80<br>0.00<br><br>0.00 | 495.00<br>T | 3366.00 | 3366.00 |
| 54859          TIME<br>12/10/2005<br>WIP<br>Telephone conference with B. Edelman re<br>preliminary injunction declaration; analyze<br>settlement issues and related Mediamax<br>issues | RSG<br>+pldgs/motions<br>SONY | 6.20<br>0.00<br><br>0.00 | 495.00<br>T | 3069.00 | 3069.00 |
| 54860          TIME<br>12/12/2005<br>WIP<br>Work on draft of letter to Court regarding<br>CMO No. 1 and appropriate protections for<br>class members that were not addressed in<br>the order; various communications among<br>co-counsel and defense counsel regarding<br>continuing settlement discussions; receive<br>and respond to correspondence from E.<br>Pritzker re confidentiality of settlement<br>documents; begin review of draft stipulation<br>of settlement and further communications | RSG<br>+pldgs/motions<br>SONY | 8.30<br>0.00<br><br>0.00 | 495.00<br>T | 4108.50 | 4108.50 |

Green Welling LLP
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| with potential experts re preliminary injunction | | | | | |
| 51734   TIME 12/12/2005 WIP Email exhibits of complaint to TX counsel | APS +pldgs/motions SONY | 0.30 0.00 0.00 | 225.00 T@1 | 67.50 | 67.50 |
| 51746   TIME 12/13/2005 WIP Conference call with co-counsel re: calls from other plaintiffs counsel | APS +pldgs/motions SONY | 0.90 0.00 0.00 | 225.00 T@1 | 202.50 | 202.50 |
| 51744   TIME 12/13/2005 WIP Email C.McSherry re: client's harddrive | APS +research SONY | 0.10 0.00 0.00 | 225.00 T@1 | 22.50 | 22.50 |
| 54861   TIME 12/13/2005 WIP Further revisions and discussions of letter to Court regarding protections for class; telephone conference with D. Girard re structure of settlement negotiations; review pleadings from New Mexico TRO and related declaration; continue review and analysis of the draft settlement agreement and communications with defense counsel re settlement scheduling issues | RSG +pldgs/motions SONY | 8.50 0.00 0.00 | 495.00 T | 4207.50 | 4207.50 |
| 51751   TIME 12/13/2005 WIP Conference call with co-counse re: deficiencies in settlement agreement for SunnComm | APS +settlement SONY | 1.00 0.00 0.00 | 225.00 T@1 | 225.00 | 225.00 |
| 51769   TIME 12/14/2005 WIP Spoke to N.D. California's clerk office re: filing of complaint; spoke to K. Trinh re: filing of complaint | APS +pldgs/motions SONY | 0.40 0.00 0.00 | 225.00 T@1 | 90.00 | 90.00 |

3/30/2006                              Green Welling LLP
5:19 PM                                 Slip Listing                                    Page     41

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 51622          TIME 12/14/2005 WIP | JWW +settlement SONY | 3.40 0.00 0.00 | 350.00 T@1 | 1190.00 | 1190.00 |
| Discuss Sony conference call w/ R. Green. Suggest strategy/settlement San Francisco meeting. Participate in call w/EFF and Sony re: same. | | | | | |
| 51771          TIME 12/14/2005 WIP | APS +pldgs/motions SONY | 0.60 0.00 0.00 | 225.00 T@1 | 135.00 | 135.00 |
| Conference call with co-counsel re: letter to J.Buchwald | | | | | |
| 52308          TIME 12/14/2005 WIP | KPB +research SONY | 0.40 0.00 0.00 | 140.00 T@1 | 56.00 | 56.00 |
| Media article research & retrieval re Sony lead story in the Nov. 29 U.S. Law Week w/ GW firm mention | | | | | |
| 51765          TIME 12/14/2005 WIP | APS +pldgs/motions SONY | 0.10 0.00 0.00 | 225.00 T@1 | 22.50 | 22.50 |
| Calendar pleading schedule for ND California case | | | | | |
| 51618          TIME 12/14/2005 WIP | JWW +settlement SONY | 0.30 0.00 0.00 | 350.00 T@1 | 105.00 | 105.00 |
| Discuss negotiations and limitations of current draft settlement and need for EFF to weigh in w/ R. Green. | | | | | |
| 54862          TIME 12/14/2005 WIP | RSG +settlement SONY | 7.30 0.00 0.00 | 495.00 T | 3613.50 | 3613.50 |
| Various communications with EFF and defense counsel re substantive procedural and scheduling issues re settlement discussions; review congressional security advisor regarding downloading Sony music CDs on house of representatives' computers and impact on this action; further detailed analysis of issues presented by settlement agreement and issues to be negotiated | | | | | |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page     42

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 54863          TIME<br>12/15/2005<br>WIP<br>Various communications among plaintiffs'<br>counsel regarding Sony settlement<br>discussions and prepare for meeting with<br>Sony in New York; draft and disseminate a<br>stipulation extending the time period for<br>objecting to CMO No. 1 | RSG<br>+settlement<br>SONY | 5.10<br>0.00<br><br>0.00 | 495.00<br>T | 2524.50 | 2524.50 |
| 54864          TIME<br>12/16/2005<br>WIP<br>Further review of draft settlement agreement<br>and assessment of extensive items to<br>address with Sony in New York meeting;<br>review exhibits and draft stipulation re CMO<br>objections; prepare for New York meeting<br>and telephone conference with B. Edelman<br>re security issues on MediaMax | RSG<br>+settlement<br>SONY | 4.80<br>0.00<br><br>0.00 | 495.00<br>T | 2376.00 | 2376.00 |
| 52095          TIME<br>12/16/2005<br>WIP<br>Email to S. Scarlett re: follow-up call by<br>R.Katherin to other CA attorneys | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |
| 52090          TIME<br>12/16/2005<br>WIP<br>Conference call with C.Cohn, R. Green, and<br>J. Friedman re: settlement meeting | APS<br>+pldgs/motions<br>SONY | 1.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 247.50 | 247.50 |
| 52087          TIME<br>12/16/2005<br>WIP<br>Call with R. Katherin and S.Scarlett re:<br>response to conference call with CA<br>attorneys | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 225.00<br>T@1 | 22.50 | 22.50 |
| 52086          TIME<br>12/16/2005<br>WIP<br>Email to list-serv on status of conference<br>call with other CA attorneys | APS<br>+pldgs/motions<br>SONY | 0.20<br>0.00<br><br>0.00 | 225.00<br>T@1 | 45.00 | 45.00 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

| Slip ID | | Timekeeper | Units | Rate | Slip Value | Billed SV |
|---------|---|------------|-------|------|------------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | | Case | | Bill Status | | Markup |
| Description | | | Variance | | | |
| 52084 | TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 12/16/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Conference call with attorneys from other CA state cases | | | 0.00 | | | |
| 52081 | TIME | APS | 0.30 | 225.00 | 67.50 | 67.50 |
| 12/16/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Meeting with J. Welling and R. Green re: conference call with other CA state cases attorneys | | | 0.00 | | | |
| 54865 | TIME | RSG | 16.00 | 495.00 | 7920.00 | 7920.00 |
| 12/18/2005 | | +settlement | 0.00 | T | | |
| WIP | | SONY | | | | |
| Participate in settlement negotiations in D&P New York office and follow up re same | | | 0.00 | | | |
| 52105 | TIME | APS | 0.80 | 225.00 | 180.00 | 180.00 |
| 12/19/2005 | | +settlement | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Conference call with co-counsel re: 12/18 settlement meeting | | | 0.00 | | | |
| 54866 | TIME | RSG | 11.00 | 495.00 | 5445.00 | 5445.00 |
| 12/19/2005 | | +settlement | 0.00 | T | | |
| WIP | | SONY | | | | |
| Return travel from New York; review settlement documentation; work on various issues regarding settlement such as notice | | | 0.00 | | | |
| 52104 | TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 12/19/2005 | | +settlement | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Meeting with R. Green re: 12/18 settlement meeting | | | 0.00 | | | |
| 52114 | TIME | APS | 0.20 | 225.00 | 45.00 | 45.00 |
| 12/20/2005 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Email to R.Rothman re: stipulation to extend time; Spoke to L. Cuesta re: edits to new stipulation to extend time | | | 0.00 | | | |
| 54867 | TIME | RSG | 6.90 | 495.00 | 3415.50 | 3415.50 |
| 12/20/2005 | | +settlement | 0.00 | T | | |
| WIP | | SONY | | | | |

3/30/2006                      Green Welling LLP
5:19 PM                       Slip Listing                         Page    44

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| Further work on settlement drafting issues including revisions to the settlement agreement and in particular with regard to the notice program; work on assessing maximum coverage and notice to class members from all perspectives; communicate with co-counsel re same; further work on stipulation re objections to case management order; communicate with E. Pritzker re same | | 0.00 | | | |
| 52121 TIME 12/21/2005 WIP Email R. Green re: notice of settlement and banner ads | APS +settlement SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |
| 54868 TIME 12/21/2005 WIP Review and comment on drafts of notice and claim form re settlement; communicate with co-counsel re same | RSG +settlement SONY | 3.10 0.00 0.00 | 495.00 T | 1534.50 | 1534.50 |
| 52126 TIME 12/21/2005 WIP Review settlement agreement for mechanism for notice and use of banner ads and issues related to MediaMax relief | APS +settlement SONY | 0.50 0.00 0.00 | 225.00 T@1 | 112.50 | 112.50 |
| 52122 TIME 12/21/2005 WIP Email to R.Rothman re: stipulation for extension | APS +pldgs/motions SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |
| 51948 TIME 12/22/2005 WIP Review current draft of the Notice so as to participate in further revisions while R. Green is out of the office. | JWW +settlement SONY | 0.60 0.00 0.00 | 350.00 T@1 | 210.00 | 210.00 |
| 54869 TIME 12/22/2005 WIP Further review of new version of settlement | RSG +settlement SONY | 2.40 0.00 0.00 | 495.00 T | 1188.00 | 1188.00 |

3/30/2006  
5:19 PM

Green Welling LLP  
Slip Listing

Page     45

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| agreement; communicate with co-counsel and provide comments thereon | | | | | |
| 52140 TIME 12/22/2005 WIP Call to R.Huli re: settlement agreement | APS +settlement SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |
| 51941 TIME 12/23/2005 WIP Call w/J. Friedman re: NM TRO. | JWW +settlement SONY | 0.20 0.00 0.00 | 350.00 T@1 | 70.00 | 70.00 |
| 51943 TIME 12/23/2005 WIP Read draft of settlement agreement for R. Green. | JWW +settlement SONY | 0.80 0.00 0.00 | 350.00 T@1 | 280.00 | 280.00 |
| 51938 TIME 12/23/2005 WIP Read redline of settlement argeement. Discuss III B. (1) w/EFF.  Discuss press releases and other sections of XI w/EFF. Discuss inclusion of value of media max concessions w/ C. Cohen. | JWW +settlement SONY | 2.47 0.00 0.00 | 350.00 T@1 | 863.33 | 863.33 |
| 51931 TIME 12/23/2005 WIP Conference call re: reverse engineering w/C. Cohen, E. Printzker, J. Cunard. | JWW +settlement SONY | 1.50 0.00 0.00 | 350.00 T@1 | 525.00 | 525.00 |
| 51940 TIME 12/23/2005 WIP Call w/J. Jacobson re: MDL petition. | JWW +settlement SONY | 0.20 0.00 0.00 | 350.00 T@1 | 70.00 | 70.00 |
| 52152 TIME 12/23/2005 WIP Email J. Jacobson re: stipulation to extend time | APS +pldgs/motions SONY | 0.20 0.00 0.00 | 225.00 T@1 | 45.00 | 45.00 |

3/30/2006                                    Green Welling LLP
5:19 PM                                         Slip Listing                                    Page    46

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 54870            TIME<br>12/23/2005<br>WIP<br>Further work on revisions to draft settlement | RSG<br>+settlement<br>SONY | 1.50<br>0.00<br><br>0.00 | 495.00<br>T | 742.50 | 742.50 |
| 51932            TIME<br>12/24/2005<br>WIP<br>Read revised settlement agreement.  Note disparities between circulated draft and EFF suggestions from Friday. | JWW<br>+settlement<br>SONY | 1.50<br>0.00<br><br>0.00 | 350.00<br>T@1 | 525.00 | 525.00 |
| 51933            TIME<br>12/24/2005<br>WIP<br>Email correspondence w/E. Pritzker, C. Cohen, J. Jacobson re: final draft of settlement agreement. | JWW<br>+settlement<br>SONY | 0.50<br>0.00<br><br>0.00 | 350.00<br>T@1 | 175.00 | 175.00 |
| 51934            TIME<br>12/25/2005<br>WIP<br>Read email from C. Cohen evaluating settlement terms. | JWW<br>+settlement<br>SONY | 0.20<br>0.00<br><br>0.00 | 350.00<br>T@1 | 70.00 | 70.00 |
| 51935            TIME<br>12/26/2005<br>WIP<br>Conference call w/EFF, co-counsel re: signing or objecting to settlement, importance of global terms and class relief/notice. | JWW<br>+settlement<br>SONY | 1.00<br>0.00<br><br>0.00 | 350.00<br>T@1 | 350.00 | 350.00 |
| 51923            TIME<br>12/26/2005<br>WIP<br>EMail and phone correspondence w/J. Jacobson re: final terms, exhibits to agreement, NM Case. | JWW<br>+settlement<br>SONY | 0.40<br>0.00<br><br>0.00 | 350.00<br>T@1 | 140.00 | 140.00 |
| 51926            TIME<br>12/27/2005<br>WIP<br>Review final agreement, preliminary approval order, final approval, order.  Email correspondence w/E. Pritzker re: same. | JWW<br>+settlement<br>SONY | 1.20<br>0.00<br><br>0.00 | 350.00<br>T@1 | 420.00 | 420.00 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 51925 TIME 12/27/2005 WIP Phone call w/ C. McSherry re: proposed notice. | JWW +settlement SONY | 0.20 0.00 0.00 | 350.00 T@1 | 70.00 | 70.00 |
| 51924 TIME 12/27/2005 WIP Review proposed final order. Discuss edits to same w/C. Cohen. Call and email E. Pritzker, J. Jacobson re: same. | JWW +settlement SONY | 1.50 0.00 0.00 | 350.00 T@1 | 525.00 | 525.00 |
| 54871 TIME 12/29/2005 WIP Further work on developments regarding settlement and communications with J. Jacobson re extensions of time to answer in the Melcon action | RSG +settlement SONY | 1.40 0.00 0.00 | 495.00 T | 693.00 | 693.00 |
| 52652 TIME 1/2/2006 WIP Multiple conversations and emails with co-counsel and defense counsel re venue transfers and MDL issues, review final settlement agreement and motion | RSG +settlement SONY | 5.40 0.00 0.00 | 550.00 T@1 | 2970.00 | 2970.00 |
| 52884 TIME 1/2/2006 WIP Draft Amended Motion to Transfer to SDNY | APS +pldgs/motions SONY | 7.90 0.00 0.00 | 250.00 T@1 | 1975.00 | 1975.00 |
| 52890 TIME 1/3/2006 WIP Draft stipulation to transfer cases | APS +pldgs/motions SONY | 1.50 0.00 0.00 | 250.00 T@1 | 375.00 | 375.00 |
| 52467 TIME 1/3/2006 WIP Call w/J. Jacobson re: MDL filing for SDNY. Email J. Friedman, S. Scarlette re: same. | JWW +pldgs/motions SONY | 0.10 0.00 0.00 | 395.00 T@1 | 39.50 | 39.50 |
| 52478 TIME 1/3/2006 WIP | JWW +meetings/commu SONY | 1.50 0.00 | 395.00 T@1 | 592.50 | 592.50 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page     48

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| Conference call w/EFF, J. Friedman, Rob Rothman re: preliminary approval hearing, revised MDL papers, public announcements, negotiations w/SONY. | | 0.00 | | | |
| 52655          TIME<br>1/3/2006<br>WIP<br>Conference call with co-counsel re settlement issues; review and edit amended MDL petition; further review of settlement documentation; finalize and file stipulation re transfer of Melcon action | RSG<br>+settlement<br>SONY | 6.30<br>0.00<br><br>0.00 | 550.00<br>T@1 | 3465.00 | 3465.00 |
| 52894          TIME<br>1/3/2006<br>WIP<br>Edit stipulation to transfer | APS<br>+pldgs/motions<br>SONY | 0.90<br>0.00<br><br>0.00 | 250.00<br>T@1 | 225.00 | 225.00 |
| 52893          TIME<br>1/3/2006<br>WIP<br>Email to R. Green re: service to Defendants of ND California complaint | APS<br>+pldgs/motions<br>SONY | 0.10<br>0.00<br><br>0.00 | 250.00<br>T@1 | 25.00 | 25.00 |
| 52887          TIME<br>1/3/2006<br>WIP<br>Review MDL rules on filing motion to transfer | APS<br>+pldgs/motions<br>SONY | 0.30<br>0.00<br><br>0.00 | 250.00<br>T@1 | 75.00 | 75.00 |
| 52888          TIME<br>1/3/2006<br>WIP<br>Conference call with co-counsel re: 1/6 hearing | APS<br>+pldgs/motions<br>SONY | 1.70<br>0.00<br><br>0.00 | 250.00<br>T@1 | 425.00 | 425.00 |
| 52901          TIME<br>1/4/2006<br>WIP<br>Email R.Hull re: settlement information for client | APS<br>+settlement<br>SONY | 0.10<br>0.00<br><br>0.00 | 250.00<br>T@1 | 25.00 | 25.00 |
| 52442          TIME<br>1/5/2006<br>WIP<br>Respond to C. McSherry re: exhibits to notice. | JWW<br>+settlement<br>SONY | 0.10<br>0.00<br><br>0.00 | 395.00<br>T@1 | 39.50 | 39.50 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page      49

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| 52664          TIME<br>1/5/2006<br>WIP<br>Work on transfer stipulations | RSG<br>+pldgs/motions<br>SONY | 1.50<br>0.00<br><br>0.00 | 550.00<br>T@1 | 825.00 | 825.00 |
| 53099          TIME<br>1/6/2006<br>WIP<br>Call with C. McSherry to gather information<br>on SunnComm Perfect Placement product | APS<br>+research<br>SONY | 0.20<br>0.00<br><br>0.00 | 250.00<br>T@1 | 50.00 | 50.00 |
| 52931          TIME<br>1/6/2006<br>WIP<br>Call with C. McSherry re: Sunncomm<br>perfect placement information | APS<br>+research<br>SONY | 0.20<br>0.00<br><br>0.00 | 250.00<br>T@1 | 50.00 | 50.00 |
| 52430          TIME<br>1/9/2006<br>WIP<br>Read email correspondence from C. Cohen<br>re: AG contacts and to-do items from<br>preliminary approval hearing. | JWW<br>+settlement<br>SONY | 0.30<br>0.00<br><br>0.00 | 395.00<br>T@1 | 118.50 | 118.50 |
| 52802          TIME<br>1/26/2006<br>WIP<br>Conference with J. Friedman re settlement<br>meeting with Sony | RSG<br>+settlement<br>SONY | 1.20<br>0.00<br><br>0.00 | 550.00<br>T@1 | 660.00 | 660.00 |
| 52816          TIME<br>1/30/2006<br>WIP<br>Conference with co-counsel re open issues<br>on settlement; research re 2nd Circuit<br>authorities | RSG<br>+settlement<br>SONY | 1.50<br>0.00<br><br>0.00 | 550.00<br>T@1 | 825.00 | 825.00 |
| 53271          TIME<br>1/30/2006<br>WIP<br>Researched on Westlaw the settlement<br>notice requirements for attorney fees in the<br>2nd Circuit and SDNY. | KDN<br>+research<br>SONY | 2.50<br>0.00<br><br>0.00 | 275.00<br>T@1 | 687.50 | 687.50 |
| 52818          TIME<br>1/31/2006<br>WIP<br>Further review of pleadings submitted by | RSG<br>+settlement<br>SONY | 2.30<br>0.00<br><br>0.00 | 550.00<br>T@1 | 1265.00 | 1265.00 |

Green Welling LLP
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| Sony on settlement; assess form of notice and related issues | | | | | |
| 53282 1/31/2006 WIP Research settlement notice requirements for attorney fees in the 2nd Circuit and SDNY. (re lodestar and acceptable multipliers) Talked to R. Green about my findings throughout the day. | TIME KDN +research SONY | 6.75 0.00 0.00 | 275.00 T@1 | 1856.25 | 1856.25 |
| 53287 1/31/2006 WIP Sent R. Green and email summarizing the pertninent cases in the 2nd circuit and SDNY about settlement notices containing attorney fees. | TIME KDN +research SONY | 0.25 0.00 0.00 | 275.00 T@1 | 68.75 | 68.75 |
| 52946 2/1/2006 WIP Review form of notice to class as revised; conference with co-counsel re same; work on letter to court re revisions to settlement | TIME RSG +settlement SONY | 3.80 0.00 0.00 | 550.00 T@1 | 2090.00 | 2090.00 |
| 53523 2/1/2006 WIP Researched Second Circuit and SDNY case law on Westlaw re attorney fee requirements in the settlement notice | TIME KDN +research SONY | 3.50 0.00 0.00 | 275.00 T@1 | 962.50 | 962.50 |
| 53644 2/2/2006 WIP Read letter to Judge re modification of settlement agreement; email comments to J. Friedman re same | TIME JWW +pldgs/motions SONY | 0.20 0.00 0.00 | 395.00 T@1 | 79.00 | 79.00 |
| 52952 2/2/2006 WIP Conference calls with co-counsel and Sony counsel re revisions to settlement and notice; conference with D. Girard re same | TIME RSG +settlement SONY | 3.90 0.00 0.00 | 550.00 T@1 | 2145.00 | 2145.00 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page     51

| Slip ID | | Timekeeper | Units | Rate | Slip Value | Billed SV |
|---|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | | Adjustment |
| Posting Status | | Case | | Bill Status | | Markup |
| Description | | | Variance | | | |
| 53529 | TIME | KDN | 1.50 | 275.00 | 412.50 | 412.50 |
| 2/2/2006 | | +research | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Further research attorney fee requirements for settlement notices on Westlaw | | | 0.00 | | | |
| 53541 | TIME | KDN | 2.50 | 275.00 | 687.50 | 687.50 |
| 2/3/2006 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Worked on pro hac vice applications for J. Welling and R. Green.  Looked up SDNY rules online.  Talked to L. Cuesta and A. Sharma about the rules and proper format. Helped A. Sharma draft an email to Lerach's paralegal about the proper PHV procedures. Compared various forms used in other cases. | | | 0.00 | | | |
| 53633 | TIME | JWW | 0.30 | 395.00 | 118.50 | 118.50 |
| 2/3/2006 | | +court | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Suggest edits to response letter to court re modification of agreement | | | 0.00 | | | |
| 53678 | TIME | APS | 0.50 | 250.00 | 125.00 | 125.00 |
| 2/3/2006 | | +pldgs/motions | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Conference call with Electronic Frontier Foundation and co-counsel re 2/2/06 letter from D. Girard to J. Buchwald | | | 0.00 | | | |
| 52959 | TIME | RSG | 3.90 | 550.00 | 2145.00 | 2145.00 |
| 2/3/2006 | | +settlement | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Work on response to D. Girard letter to court re settlement revisions; multiple conferences and emails among co-counsel and defense counsel re same | | | 0.00 | | | |
| 53683 | TIME | APS | 0.30 | 250.00 | 75.00 | 75.00 |
| 2/3/2006 | | +research | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Pro hac vice research re Southern District Court in New York | | | 0.00 | | | |
| 53687 | TIME | APS | 0.20 | 250.00 | 50.00 | 50.00 |
| 2/6/2006 | | +settlement | 0.00 | T@1 | | |
| WIP | | SONY | | | | |
| Call with R. Hull re terms of amended | | | 0.00 | | | |

Green Welling LLP
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| settlement | | | | | |
| 53688          TIME 2/6/2006 WIP Email to R. Green re conversation with R. Hull | APS +settlement SONY | 0.30 0.00 0.00 | 250.00 T@1 | 75.00 | 75.00 |
| 53701          TIME 2/7/2006 WIP Edit amended complaint per R. Green edits | APS +pldgs/motions SONY | 1.70 0.00 0.00 | 250.00 T@1 | 425.00 | 425.00 |
| 53776          TIME 2/7/2006 WIP Work on notice issues re settlement | RSG +settlement SONY | 2.10 0.00 0.00 | 550.00 T@1 | 1155.00 | 1155.00 |
| 53703          TIME 2/7/2006 WIP Research privacy statutes per R. Green | APS +research SONY | 0.90 0.00 0.00 | 250.00 T@1 | 225.00 | 225.00 |
| 53698          TIME 2/7/2006 WIP Email R. Hull re final approval | APS +settlement SONY | 0.20 0.00 0.00 | 250.00 T@1 | 50.00 | 50.00 |
| 53713          TIME 2/8/2006 WIP Review hearing order per R. Green | APS +settlement SONY | 1.00 0.00 0.00 | 250.00 T@1 | 250.00 | 250.00 |
| 53598          TIME 2/10/2006 WIP Email correspondence with Eff re delegation agreement and availability for conference call | JWW +settlement SONY | 0.10 0.00 0.00 | 395.00 T@1 | 39.50 | 39.50 |
| 53801          TIME 2/14/2006 WIP Conference call re delegation issue and follow up re same | RSG +settlement SONY | 1.00 0.00 0.00 | 550.00 T@1 | 550.00 | 550.00 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page    53

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Case | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value | Billed SV Adjustment Markup |
|---|---|---|---|---|---|
| 53756          TIME 2/15/2006 WIP Calendar pleading schedule | APS +pldgs/motions SONY | 0.50 0.00 0.00 | 250.00 T@1 | 125.00 | 125.00 |
| 53840          TIME 2/22/2006 WIP Conference call with EFF and co-counsel re improving notice to Media Max class members without banner CD's | JWW +settlement SONY | 1.00 0.00 0.00 | 395.00 T@1 | 395.00 | 395.00 |
| 53835          TIME 2/23/2006 WIP Review and comment on EFF letter to Sony re improving notice to Media Max class members | JWW +settlement SONY | 0.20 0.00 0.00 | 395.00 T@1 | 79.00 | 79.00 |
| 53902          TIME 2/24/2006 WIP Reviewed pro hac vice applications, looked up rules and prior templates.  Worked with L. Cuesta to finalize copies. | KDN +pldgs/motions SONY | 2.00 0.00 0.00 | 275.00 T@1 | 550.00 | 550.00 |
| 54066          TIME 2/24/2006 WIP Meeting with K. Naddaf re pro hac vice applications for R. Green and J. Welling | APS +pldgs/motions SONY | 0.10 0.00 0.00 | 250.00 T@1 | 25.00 | 25.00 |
| 54075          TIME 2/27/2006 WIP Email to K. Studdelman re pro hac vice application for R. Green and J. Welling | APS +pldgs/motions SONY | 0.10 0.00 0.00 | 250.00 T@1 | 25.00 | 25.00 |
| 54078          TIME 2/27/2006 WIP Edit email to E. Mekon re settlement of New York cases | APS +settlement SONY | 0.40 0.00 0.00 | 250.00 T@1 | 100.00 | 100.00 |
| 54077          TIME 2/27/2006 WIP Email to E. Makon re settlement of New | APS +settlement SONY | 0.50 0.00 0.00 | 250.00 T@1 | 125.00 | 125.00 |

3/30/2006
5:19 PM

Green Welling LLP
Slip Listing

Page     54

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Case | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| York cases | | | | | |
| 54551          TIME<br>3/9/2006<br>WIP<br>Call with J. Jacobson re fees | JWW<br>+settlement<br>SONY | 0.30<br>0.00<br><br>0.00 | 395.00<br>T@1 | 118.50 | 118.50 |
| 54526          TIME<br>3/10/2006<br>WIP<br>Call with J. Friedman re briefing fees and<br>further negotiations with J. Jacobson | JWW<br>+settlement<br>SONY | 0.30<br>0.00<br><br>0.00 | 395.00<br>T@1 | 118.50 | 118.50 |
| Grand Total | | | | | |
| | Billable<br>Unbillable<br>Total | 566.57<br>0.00<br>566.57 | | 212923.33<br>0.00<br>212923.33 | 212923.33<br>212923.33 |